# Exhibit A

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| KOKI HOLDINGS CO. LTD., | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | C.A. No. 18-313-CFC |
| | ) | |
| KYOCERA SENCO INDUSTRIAL TOOLS, INC., | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |

**OPENING EXPERT REPORT OF GLENN VALLEE, PH.D.**



Side View                                    Bottom View

51.        According to the written description, the tool 1 comprises (i) a housing 2 having a

handle portion 2B formed to extend from a trunk portion 2A; (ii) an ejection unit attached to the

lower portion of the housing 2; (iii) a magazine 5 attached to the ejection unit; (iv) a motor housed

in the housing 2; and (v) a battery pack 3 for driving the motor. The magazine 5 is attached such

that it is inclined in a side view (FIG. 1) with respect to the trunk portion 2A of the housing 2 and

is inclined in a bottom view (FIG. 2) with respect to the handle portion 2B of the housing 2. (Col.

3:15-4:9.) By having the inclined magazine overlap with the battery pack, the tool is made compact

so that it can be conveniently be used in narrow places. (Col. 1:59-63; 5:43-52.)

52.        The invention of the '204 patent offers significant benefits to the operator, as it

provides an angled magazine arrangement which results in a nailer which is compact in size and

therefore may be easily used in a narrow space.  The angled magazine arrangement also allows the

battery pack of electric nailers to be moved forward, improving the balance of the nailer and

thereby making it easier to hold, resulting in less operator fatigue.

       **B.**    **Overview of U.S. Patent No. RE42,987**

53.        The '987 patent is generally directed to a nail gun with a novel nosepiece design

that permits accurate nail placement into pre-punched metal connector holes by employing a push

18

lever mechanism that allows the user to easily locate the nail prior to firing. This is accomplished by having the tip of the nail extend out of the bottom of the nosepiece.

54.        The '987 patent explains that having the nail tip extend out of the bottom of the nosepiece improves reliability of the tool because the user can identify and confirm the exact location the nail will enter the workpiece before pulling the trigger. (*See* '987 patent at col. 2:8-12.)

55.        The image below shows a real-world example of being able to locate the precise location to drive a nail. As shown in the area circled in red, the user can see the tip of the nail and then correctly align the tip of the nail into the hole in the metal clasp before pulling the trigger.



56.        One of the challenges is how to implement a safety mechanism that allows the user to see the nail but does not allow the user to drive the nail unless the tool is actually engaged with a work surface. The '987 patent combines the nail location feature described above with a related safety mechanism that prevents misfires and only allows the nailing operation to occur when the tool is properly engaged with a workpiece.

57.        FIG. 1 shows an example of the tool and FIG. 3 shows a cross-sectional view of the push lever mechanism.



58.      The tool includes a safety having a lower safety portion 22 located near the nosepiece. The lower safety portion 22 has a lower end 12b and is capable of reciprocal movement in parallel with the reciprocal movement direction of the blade 7. (Col. 4:45-65). The lower end 12b is normally positioned in an upper position and is retracted above the nail tip 4c, thus allowing the user to locate the nail tip before initiating the driving action. (*Id*.) Once the nail tip is set, the lower end 12b of the lower safety portion 22 is prevented from moving downward and trigger 11 can be pulled to initiate the driving action. (Col. 5:13-42).

59.      The invention of the '987 patent offers significant benefits to the operator, as it allows the operator to see the tip of the nail, thereby allowing the nail to be accurately driven through predrilled holes while still having the necessary safety features.  The invention also results in improved durability, as nailers which use probes which are typically used to position a nailer for nailing into a predrilled hole is not needed. These probes wear out over time and render the nail positioning system ineffective.

20

78.         Under the insubstantial differences test, it is immaterial whether the handle portion

and housing are created by the joining of two separate and distinct pieces to form the handle portion

and the housing or created by a single unitary body that comprises a separate handle portion and

housing since each approach results in a handle portion that is separate and distinct from the

housing.

> d.   ***12(c): a battery pack supporting portion connected to the handle portion;***

79.         In my opinion, the FUSION F-15 includes a battery pack supporting portion

connected to the handle portion. Below are images of the FUSION F-15. I have annotated the

image below to show a battery pack supporting portion (colored in red) connected to the handle

portion (colored in yellow). The battery pack supporting portion is connected to the handle potion

by connecting the "connection point" in housing to the "connection tab" in the battery pack

supporting portion. This is illustrated in the annotated image below.







*See also* KSIT000009 at 10-12 (parts lists showing battery supporting portion (part no. YK0848) being connected to handle portion).

       e.    ***12(d): a motor housed in the housing;***

80.       In my opinion, the FUSION F-15 includes a motor housed in the housing. Below are images of the FUSION F-15. I have annotated the images to show the location of the motor inside the housing.

_Function_: "operation of the trigger switch is enabled when the end of the push
portion is prevented from moving downward."

134.     In my opinion, the JoistPro 150XP has a push portion with an end that is movable

following the nosepiece (_i.e._, movable nose) and is normally positioned in an upper dead center.

Below is an image of the JoistPro 150XP. I have annotated a picture of the JoistPro 150XP to show

the location of the push portion on the tool.



Push Portion

135.     As to the claimed structure, the "push portion" includes a safety portion 12 that is

mechanically coupled to a trigger, the safety portion 12 consisting of upper safety portion 20, cam

member 21, and lower safety portion 22. I have provided a photograph of the safety portion 12

below. With reference to the annotations in the images, the safety portion 12 is comprised of upper

safety portion 20 having a safety portion upper end 12a and a cam surface 21a. Safety portion 20

pivots about a pin located at 20a. The cam surface 21a contacts cam surface 22a and cam surface

22a connects to the lower safety portion 22. The upper safety portion 20 has a safety portion upper

end 12a which contacts the trigger arm 19 which is coupled to the trigger 11 through the support pin 18.













*See also* McCardle Tr. at 130:8-14; KSIT00098332 (CAD Drawing for JoistPro 150XP).

136.       As to the function, the operation of the trigger switch is enabled when the end of

the push portion (*i.e.*, end of lower safety portion 22) is prevented from moving downward. At this

point, at least a tip of the nail disposed in the nosepiece is protruding from a tip of the nosepiece

and protruding farther in a tip-side direction than the push portion so that the nail tip can be easily

aligned with a desired position. The Operating Instructions for the JoistPro 150XP explains:

> Joist Pro150XP: WORK CONTACT ELEMENT The moveable nose, which acts
> as the contact trip, is in the "depressed" position at rest to allow visibility of the
> nail points. When the tip of the nail is placed in the pre-punched metal connector
> hole and the trigger is pulled, the moveable nose moves out from the tool to detect
> the work surface. If the moveable nose does not detect the work surface close to
> the nose of the tool, the tool will not actuate.

(KSIT000082 at 85). This is also described in videos on Senco's YouTube at

https://www.youtube.com/watch?v=DebvO2QzSBI (at ~1:00 to ~1:11 and ~3:23 to ~3:58). *See*

*also* KSIT00098322 (video showing same); McCardle Tr. at 120:1-121:4, 132:18-133:22 (describing operation of safety in JoistPro 150XP); KSIT00095901 at 4, 5, 7.

137.         I understand that Kyocera Senco has argued that the "push portion" limitation is not met because the JoistPro 150XP operates via a pneumatically powered safety. I disagree with Kyocera Senco's assertion that the "push portion" limitation is not met because, as explained above, the JoistPro 150XP has a "push portion" as defined by the Court's claim construction. The claim construction adopted by the Court requires that the safety portion is mechanically coupled to trigger, but does not preclude the inclusion of an additional pneumatic component.  Surface 21a on the upper safety portion 20 contacts the cam surface 22a which is always connected to the lower safety portion 22 when the safety mechanism is activated during operation.   This contact constitutes a true cam connection, as the motion of cam surface 22a results in the motion of contacting surface 21a which causes the upper safety portion to rotate through sliding contact. I also note that "mechanically coupled" is not restricted to a continuous mechanical connection, but is generally understood by those skilled in the art as mechanical contact between components when they perform their intended function. For example, when a driver of an automobile activates the braking system, his foot is mechanically coupled to the brake pedal. When braking has been completed, the driver removes his foot from the brake pedal.

138.         To the extent this limitation is not met literally, this element is met under the doctrine of equivalents, including both the function/way/result test and the insubstantial differences test. Under the function/way/result test, the function of the "push portion" is "operation of the trigger switch is enabled when the end of the push portion is prevented from moving downward" using the structure of the "push portion" as described above. The way this feature is accomplished is by having operation of the trigger switch enabled when the end of the push portion



KHD0004074 at 4139.

    d.    ***10(c): wherein the one end of the magazine close to the sharp end of the fastener is a closed end formed by joining of the two opposing walls of the accommodation portion, the width of the accommodation portion being continuously increased from the closed end to at least a portion of the opposing walls accommodating the shaft of the fastener therebetween***

769.     In my opinion, the NR90AE meets element 10(c) of the '709 patent for the same reasons that the NR90AE meets element 1(i) of the '709 patent.

## XI.     <u>CONCLUSION</u>

770. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on February 28, 2020.

*Glenn E Vallee*

Glenn E. Vallee, Ph.D.

# Exhibit B

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

KOKI HOLDINGS CO. LTD.,              )
                                     )
              Plaintiff,             )
      v.                             )        C.A. No. 18-313-CFC
                                     )
KYOCERA SENCO INDUSTRIAL TOOLS,      )
INC.,                                )
                                     )
                                     )
              Defendant.             )


**REPLY EXPERT REPORT OF GLENN VALLEE, PH.D.**

███████████████████████████████

| CLAIM TERM | COURT'S CONSTRUCTION |
|---|---|
| "a trigger valve exterior frame to which the main valve control channel is fluidly connected"<br><br>U.S. 7,156,012, claims 2-4 | "a trigger valve exterior frame connected to the main valve control channel such that fluid can pass between the trigger valve and the main control valve channel" |
| "closed end formed by joining of the two opposing walls"<br><br>U.S. 7,325,709, claims 1, 3, 4, 5, 8-10, and 14 | "closed end formed by joining of the two opposing walls" |
| "a handle portion extending from the housing"<br><br>U.S. 8,118,204, claims 12, 13, and 15 | "a handle portion extending from a separate and distinct housing" |
| "the battery pack having an extending portion extending from the housing"<br><br>U.S. 8,118,204, claims 12, 13, and 15 | "the battery pack has an extending portion that attaches to a portion of the housing" |
| "a bottom view"<br><br>U.S. 8,118,204, claims 12, 13, and 15 | "a view that is perpendicular to the side view" |

## VII.        INFRINGEMENT OF U.S. PATENT NO. RE42,987

30.    As I noted in my Opening Report, it is my opinion that the JoistPro 150XP infringes claims 14, 15, 16, 17, 18, and 19 of the '987 patent. In his report, Mr. Miller contends that the only claim limitation missing from the JoistPro 150XP is a "push portion with an end that is movable following the nosepiece and that is normally positioned in an upper dead center."

31.    Claims 14, 15, 16, 17, 18, and 19 of the '987 patent are reproduced below and I have highlighted the claim limitation that Mr. Miller contends is missing from the JoistPro 150XP:

| Claim 14 | |
|---|---|
| 14. | A nail gun for driving a nail into a work piece, the nail gun comprising: |
| 14(a) | a body; |
| 14(b) | a nosepiece through which nails are ejected, the nosepiece being provided on a lower end of the body; |
| 14(c) | a magazine housing a plurality of connected nails and that disposes said connected nails one at a time to the nosepiece; |
| 14(d) | a striking mechanism that strikes a nail disposed in the nosepiece, the striking mechanism being provided in the body at a position above the nosepiece; |



FIG. 3
(partial)

FIG. 11
(partial)

34.    Mr. Miller also states "[t]hus, when the trigger 11 is pulled, the mechanical coupling between the trigger 11 and safety portion 12 results in the safety portion 12, including the upper and lower safety portions 20, 22 and cam member 21, moving downward."  Here, he fails to recognize that in the absence of a workpiece, cam member 21 decouples from the lower safety portion 22 as the cam member rotates.  This is what allows the lower safety portion to move downward without allowing trigger actuation if the lower safety were subsequently moved upward. Mr. Miller's failure to recognize these issues prevented him from correctly concluding not only that the JoistPro 150 XP does in fact have a push portion which fits the court's construction, but also that it functions as taught by the '987 patent.

35.    I also note that Mr. Miller states in ¶ 38 of his report that "[at] a high level, in my opinion the claimed "push portion" is classified as a purely mechanical safety."  Mr. Miller does not define or otherwise explain the meaning of the term "purely mechanical" and further fails to provide a basis for this statement.  It is well known to persons of skill in the art that mechanical

11

systems may include pneumatic elements such as air springs and pneumatic pistons, and hydraulic elements such as hydraulic pistons. For instance, an article title "Principles of Pneumatic Systems" confirms that "Pneumatic systems are mechanical systems that use compressed gasses. They are similar to hydraulic systems, which are mechanical systems that use liquids in the transfer of forces." *See* KHD00007596 (Mano, Carlos. "Principles of Pneumatic Systems" sciencing.com, https://sciencing.com/principles-pneumatic-systems-6614537.html).

36.     I disagree with Mr. Miller's assertion in ¶ 39 of his report that I failed to explain how the identified upper safety portion 20, cam member 21, and lower safety portion 22 in the JoistPro 150XP work together to achieve the function. Based on the Court's claim construction, the function of the "push portion" is "operation of the trigger switch is enabled when the end of the push portion is prevented from moving downward." Here, the "end of the push portion" is the end of the lower safety portion 22.

37.     As I explained in ¶ 136 of my Opening Report, the operation of the trigger switch is enabled when the end of the push portion (*i.e.*, end of lower safety portion 22) is prevented from moving downward. At this point, at least a tip of the nail disposed in the nosepiece is protruding from a tip of the nosepiece and protruding farther in a tip-side direction than the push portion so that the nail tip can be easily aligned with a desired position. The Operating Instructions for the JoistPro 150XP and videos confirm this operation:

> Joist Pro150XP: WORK CONTACT ELEMENT The moveable nose, which acts as the contact trip, is in the "depressed" position at rest to allow visibility of the nail points. When the tip of the nail is placed in the pre-punched metal connector hole and the trigger is pulled, the moveable nose moves out from the tool to detect the work surface. If the moveable nose does not detect the work surface close to the nose of the tool, the tool will not actuate.

*See* KSIT000082 at 85; https://www.youtube.com/watch?v=DebvO2QzSBI (at ~1:00 to ~1:11 and ~3:23 to ~3:58); KSIT00098322 (video showing same); *see also* McCardle Tr. at 120:1-121:4,

132:18-133:22 (describing operation of safety in JoistPro 150XP); KSIT00095901 at 4, 5, 7.  If the lower safety portion contacts a workpiece, thus preventing its further downward motion, the upper safety portion 20 remains in a position to engage the trigger arm 19 and actuate the nailer. However, if the lower safety portion does not contact a workpiece, the lower safety portion moves to a lowered position (since it is biased downward by the pneumatic air spring), which causes the cam surface 22a to move the upper safety portion out of position such that trigger arm 19 is not in a position to actuate the nailer.

38.     Mr. Miller appears to assert that the identified upper safety portion 20, cam member 21, and lower safety portion 22 in the JoistPro 150XP do not perform the claimed function because *additional* pneumatic components and pressurized air are also necessary. As a preliminary matter, it does not appear that Mr. Miller disputes that the upper safety portion 20, cam member 21, and lower safety portion 22 in the JoistPro 150XP are involved in performing the claimed function. Rather, his concern appears to be that additional unclaimed components are required to carry out the function in the JoistPro 150XP. In my opinion, Mr. Miller's reliance on additional components contradicts the Court's claim construction, which requires that the safety portion is mechanically coupled to trigger and does not preclude the inclusion of an additional pneumatic component.

39.     Mr. Miller again argues in ¶¶ 40-42 of his report that pneumatic components are required to operate the claimed safety portion.  However, there is nothing in the '987 patent which precludes the use of pneumatic components since, as explained above, such components are also mechanical in nature.

40.     I also disagree with Mr. Miller's opinion in ¶ 43 of his report that the JoistPro 150XP does not have a cam element between the upper and lower safety portion as required by the Court's construction of "push portion." However, as I addressed in ¶ 137 of my Opening

Report, surface 21a on the upper safety portion 20 contacts the cam surface 22a which is always connected to the lower safety portion 22 when the safety mechanism is activated during operation. This contact constitutes a true cam connection, as the motion of cam surface 22a results in the motion of contacting surface 21a which causes the upper safety portion to rotate through sliding contact.  This is precisely what is described in the '987 patent.

41.     I disagree with Mr. Miller that the alleged safety portion 12 is not mechanically coupled to the trigger 11. *See* Miller Rebuttal Rpt. at ¶ 45. As a threshold matter, Mr. Miller provides no support for his assertion that "mechanically coupled" requires more than temporary contact or coupled movement between two components.  As I stated in paragraph 137 of my Opening Report, "mechanically coupled" is not restricted to a continuous mechanical connection, but is generally understood by those skilled in the art as mechanical contact between components when they perform their intended function.  For example, Wikipedia states in its definition of the word "coupling" that "[c]ouplings do not normally allow disconnection of shafts during operation, however there are torque limiting couplings which can slip or disconnect when some torque limit is exceeded." Accordingly, couplings can be temporary or intermittent. Similarly, Dictionary.com defines coupling with respect to machinery as "a device for joining two rotating shafts *semipermanently* at their ends so as to transmit torque from one to the other." *See* KHD00007592 (emphasis added). By way of example, another type of mechanical coupling having temporary engagement includes rail car couplings, which are used to connect rail cars.  When the coupling is engaged, the cars move together. To separate the cars, the coupler is disengaged and the cars can move independently.



(*See* https://upload.wikimedia.org/wikipedia/commons/6/62/Railroad_coupler.agr2.jpg). These examples further demonstrate that a person of ordinary skill in the art would understand that "mechanically coupled" includes temporary contact or coupled movement between two components.

42.     As I explained in my Opening Report, the safety portion 12 is mechanically coupled to the trigger in the Joist Pro150XP. Specifically, surface 21a on the upper safety portion 20 contacts the cam surface 22a which is always connected to the lower safety portion 22 when the safety mechanism is activated during operation. This contact constitutes a true cam connection, as the motion of cam surface 22a results in the motion of contacting surface 21a which causes the upper safety portion to rotate through sliding contact.

43.     Mr. Miller purports to identify seven differences between the JoistPro 150XP and the teaching of the '987 patent. See Miller Rebuttal Rep. at ¶ 47.  In doing so, however, Mr. Miller either focuses on aspects of the JoistPro 150 XP that are not relevant to the issue of infringement or misconstrue the structure and operation of the JoistPro 150XP.  In summary and as discussed

15

above, none of these seven items are different from the teachings of the '987 patent.  Accordingly, (1) The JoistPro 150XP's safety mechanism does perform the claimed function;  (2) the JoistPro 150XP's "upper safety portion" is mechanically coupled to the trigger; (3) the JoistPro 150XP's reciprocating safety portion does in fact have a cam;(4) the JoistPro 150XP's actual "upper safety portion" does engage with the trigger arm; (5) the claims do not require that the JoistPro 150XP's cam element purely translate; (6) the JoistPro 150XP's cam element engages the trigger arm and is mechanically coupled to it; and (7) there is nothing in the claims that precludes the JoistPro 150XP's cam element from temporarily separating itself from the lower safety portion, as they are still mechanically coupled as discussed above.

44.      As to the doctrine of equivalents, I disagree with Mr. Miller's accusation in ¶ 48 of his Report that I regurgitate the claim construction provided by the Court and fail to explain how the structure of the JoistPro 150XP is equivalent to the "push portion" structure claimed in the '987 patent.  He states "Dr. Vallee's high level analysis is just a regurgitation of the claim construction provided by the Court and does not explain how the JoistPro 150XP has structure equivalent to the "push portions" structure: "safety portion 12 that is mechanically coupled to trigger 11, the safety portion 12 consisting of upper safety portion 20, cam member 21, and lower safety portion 22."  I disagree.  The safety portion 12 is mechanically coupled to the trigger through its connection between the cam surfaces 22a on the lower safety portion 22, and 21a of the upper safety portion 20.  The surface 12a of the upper safety portion 20 contacts the trigger arm 19 which is pinned to the trigger 11 using pin 18.  He then states "[i]n addition, even at a high-level Dr. Vallee's analysis is improper as the "way" the JoistPro 150XP achieves the claimed function is through the use of pneumatic components whereas the '987 Patent uses purely mechanical components to achieve the function."  I disagree. As discussed above, Mr. Miller contends that the '987 patent requires a

"purely mechanical" connection, which is incorrect, as the patent does not preclude the use of pneumatic components, and such components are in fact mechanical in nature. It is therefore immaterial whether the safety in the JoistPro 150 XP also includes an additional pneumatic element.

45.      As to the "insubstantial differences" test, I explained in my Opening Report why it is immaterial whether the JoistPro 150XP also includes a pneumatic element in performing this function. As noted above and in my Opening Report, the JoistPro 150XP has a "push portion" as required by the Court's claim construction. The fact that the additional components in the tool may contribute to the claimed function (*i.e.*, operation of the trigger switch) does not change the fact that the "push portion" in the JoistPro 150XP also preforms the claimed function.

## VIII.      INFRINGEMENT OF U.S. PATENT NO. 8,118,204

46.      As I noted in my Opening Report, it is my opinion that the Fusion F-15 infringes claims 12, 13, and 15 of the '204 patent. In his report, Mr. Miller contends that the only claim limitation missing from the Fusion F-15 is "a battery pack supported by the battery pack supporting portion, the battery pack having an extending portion extending from the housing."

47.      Claims 12, 13, and 15 of the '204 patent are reproduced below and I have highlighted the claim limitation that Mr. Miller contends is missing from the Fusion F-15:

| Claim 12 | |
|---|---|
| 12. | A portable fastening tool comprising: |
| 12(a) | a housing; |
| 12(b) | a handle portion extending from the housing in a handle extending direction; |
| 12(c) | a battery pack supporting portion connected to the handle portion; |
| 12(d) | a motor housed in the housing; |
| 12(e) | **a battery pack supported by the battery pack supporting portion, the battery pack having an extending portion extending from the housing**; |
| 12(f) | an ejection unit disposed at a lower end of the housing and configured to guide a nail in an ejecting direction; and |
| 12(g) | a magazine connected to the ejection unit, |

17

### A.     "A battery pack supported by the battery pack supporting portion, the battery pack having an extending portion extending from the housing"

48.     In my opinion, Mr. Miller has incorrectly interprets the battery pack supporting portion on the FUSION F-15 tool.  As I note in my Opening Report, it is my opinion that the "battery pack supporting portion" is met by the component in the FUSION F-15 identified by part no. YK0848. *See* Vallee Opening Rpt. at ¶79. I have reproduced below various annotated figures from my Opening Report which identify the battery back supporting portion, handle portion, and housing on the FUSION F-15.  *See id.*





49.     Conversely, Mr. Miller identifies the battery pack supporting portion as a much larger area of the FUSION F-15 tool.  *See* Miller Rebuttal Rpt. at ¶ 56.  I have reproduced an image below which shows the area of the FUSION F-15 tool that Mr. Miller identifies as the "battery pack supporting portion." *See id.*



battery pack supporting portion

50.    Mr. Miller's designation of the battery pack supporting portion on the FUSION F-15 is incorrect for multiple reasons. Mr. Miller attempts to import limitations from the patent specification that are not included in the claims. Mr. Miller's interpretation of the term "battery pack supporting portion" is a clear attempt to limit the definition of the term to the specific embodiment shown in FIG. 2 of the '204 Patent. *See* Miller Rebuttal Rpt. at ¶¶ 57-58. When interpreting claim terms, it is my understanding that importing limitations from the specification is impermissible.

51.    Furthermore, when interpreting claim terms, it is my understanding that while the written description is important, one must also look to the claim language itself and the prosecution history. The claims require only that the "battery pack [is] supported by the battery pack supporting

portion." *See* '204 Patent at claim 12.  Importantly, the claim language does not define the shape of the battery pack supporting portion. Accordingly, one of skill in the art would understand that the battery pack supporting portion must simply support the battery.

52.     Mr. Miller indicates that his interpretation is correct because there are multiple unasserted claims that recite a "battery pack supporting portion [that] has a portion which elongates below the handle portion" and "the magazine is connected to said portion of the battery pack supporting portion which elongates below the handle portion." *See* Miller Rebuttal Rpt. at ¶ 59; '204 patent at claims 1, 5, 6, 7, 10, and 11. It is my opinion that these unasserted claims actually support my interpretation of the battery pack supporting portion and conflict with Mr. Miller's interpretation.  It is my understanding that other claims in a patent can be informative, because claim terms are normally used consistently throughout the patent.  Furthermore, I understand that language in a claim should not be construed so as to render claim language superfluous. I understand that these concepts is akin to the rule of claim differentiation.  It is my opinion that Mr. Miller's interpretation of the term battery pack supporting portion would render the additional limitations found in claims 1, 5, 6, 7, 10, and 11 (identified above) to be superfluous.  For instance, as shown in the annotated figure from Mr. Miller's Rebuttal Report below, Mr. Miller's battery pack supporting portion already contains "a portion which elongates below the handle portion," thus rendering this limitation in claim 1 superfluous. *See* Miller Rebuttal Rpt. at ¶ 65.



intervening battery pack supporting portion

battery pack

handle portion

"in the side view when the ejection unit is placed downwardly, the battery pack supporting portion has a portion which elongates below the handle portion"

53.     Furthermore, I can infer from Koki's decision not to assert claims 1, 5, 6, 7, 10, and 11, that it did not believe that the FUSION F-15 infringed these claims. This further supports my interpretation of the battery pack supporting portion and conflicts with Mr. Miller's interpretation.

54.     The "battery pack supporting portion" identified in my Opening Report is consistent with these determinations, which are supported by the claims and prosecution history. First, the battery pack supporting portion actually supports the battery.  Though not identified in Mr. Miller's report, the battery pack contains an upper lip, which is received by and rests on top of the battery pack supporting portion. Below I have provided images of the upper lip on the battery pack (green) and the receiving portion (red) on the battery pack supporting portion.

23



55.     My interpretation is also supported by the prosecution history cited in Mr. Miller's

Report.  *See* Miller Rebuttal Rpt. at ¶¶ 57-58.  Specifically, during prosecution, Koki explained

that "one of skill in the art would readily understand that a battery pack, which is detachable, is

attached to the *handle* through an attachment portion, which is a battery pack supporting portion." *See* Office Action Response dated Sept. 16, 2011 at 4 (emphasis added). From this disclosure, it is my opinion that the battery pack supporting portion provides a connection point between the battery pack and the handle portion.

56.   The battery pack supporting portion provides a connection point between the battery pack and the handle portion. This connection point is identified in my Opening Report at paragraph 79. I have reproduced images from my Opening Report below, which identify the connection point.



57.   Furthermore, as described in my Opening Report, the battery pack has an extending portion that extends from the housing as the battery pack extending portion is connected directly to the housing via the grooves identified by Mr. Miller in ¶ 64 of his report (reproduced below).



grooves                          tongues

58.     Additionally, one of skill in the art would appreciate that designation of the battery pack supporting portion should not be by "arbitrary and non-existent boundaries."  *See* Miller Rebuttal Rpt. at ¶ 52.  Accordingly, one of skill in the art, when identifying the battery pack supporting portion, would look to concrete boundaries, discrete components, or other delineations between components or portions of components. As discussed above, the battery pack supporting portion has a clearly defined boundary which acts to restrain the motion of the battery pack and position it in a fixed location on the tool when the battery is locked into place upon installation.

59.     Mr. Miller's interpretation of the battery pack supporting portion suffers from this "arbitrary" designation.  Specifically, Mr. Miller's interpretation provides no indication to one of skill in the art to determine where the battery pack supporting portion ends, and the handle portion

begins.  This arbitrary designation is best demonstrated in paragraph 65 of Mr. Miller's Rebuttal

Report, reproduced below.



60.     Conversely, one of skill in the art would appreciate that FUSION F-15 component

identified by part no. YK0848 (shown in red in the figure below) contains a clear delineation of

the battery pack supporting portion.



61.     I also note that Mr. Miller indicates that the interpretation of the housing and handle portion boundaries contained in my Opening Report are "arbitrary." *See* Miller Rebuttal Rpt. at ¶ 52.  However, one of skill in the art would appreciate that these boundaries are defined based on the internal mold lines contained on the interior of the housing and handle portions respectively.  I have reproduced figures of the FUSION F-15 showing the boundaries between these two claim elements and the internal mold lines.  One of skill in the art would appreciate that this is an appropriate method for identifying delineations between attached components.  These delineations also serve additional functions.  For example, they can serve to protect the internal components from outside debris entering the interior of the tool and can act as a barrier between internal electrical components which may become dislodged under heavy impact, such as that caused by a drop or other wear and tear that occurs in the typical work environment of the tool.  It also serves to reinforce the boundary between structures. Furthermore, this is a cost effective method of joining these structures, since it is much less expensive to use a single mold to mold and connect multiple separate structures than to use many separate molds to form separate structures which must then be fastened together in some other way.





Mold line used to determine boundary

62.    Mr. Miller's comparison of the FUSION F-15, a battery powered nailer, with the JoistPro 150XP, a pneumatic nailer, is irrelevant. *See* Miller Rebuttal Rpt. at ¶¶ 60-61. For various reasons, the design considerations for battery powered nailers are quite different than those for pneumatic nailers.  For example, the housing and handle portions of a battery-powered nailer serves the function of routing and securing electrical and electromechanical components within the tool, whereas the housing of a pneumatic nailer contains no such electrical or electromechanical components, but must instead act as a pneumatic accumulator.  The housing and handle of a pneumatic nailer must therefore conform to standards associated with pressure vessels (*see e.g.*, KHD00007578 (ANSI SNT101 2002)).

63.    Furthermore, Mr. Miller indicates that identifying the "battery pack supporting portion" as "the entire widened structure at the base of the handle . . . makes sense since this widened structure exists *solely* for the purpose of interfacing with and supporting the battery pack." Miller Rebuttal Report at ¶ 60 (emphasis added).  This is incorrect.  Mr. Miller neglects the fact that in a battery powered nailer, such as the Senco FUSION F-15, Hitachi NT1865DMA, and Hitachi NT1890DC, the motor is housed in a front portion of the housing which is relatively parallel to the handle portion.  This front portion of the housing must connect to the handle portion,

understand that it would be far less expensive to join two walls within a single extrusion than to use fasteners, welding or some other additional operation to join the walls.

## X.        CONCLUSION

76.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on April 24, 2020.

Glenn E. Vallee, Ph.D., P.E.

# Exhibit C

# Principles of Pneumatic Systems



**Updated August 14, 2018** *By Carlos Mano*

Pneumatic systems are mechanical systems that use compressed gasses. They are similar to hydraulic systems, which are mechanical systems that use liquids in the transfer of forces. Pneumatic systems are almost everywhere in the modern world. Dentists use pneumatics to operate drills, carpenters use pneumatics to power air hammers, truckers use pneumatic brakes and NASA uses pneumatics to control the operation of satellite launch vehicles.

## Basic Principles

A pneumatic definition would state that a pneumatic system is basically a method to turn electricity into mechanical motion using compressed gasses instead of motors or electromagnets. For many applications, this is much more efficient and practical. Systems typically include an air compressor, which stores compressed air in a cylinder and releases the compressed air under electric control. The compressed gas is almost always ordinary air because it is free and non- toxic. Often the air is slightly modified by taking out some of the water vapor and adding a small amount of atomized oil to make the gas more machine friendly.

## Applications of Pneumatic Power

Pneumatics systems are widely used for power tools. The power tool that an automobile mechanic uses to take the lug nuts that hold a tire onto the hub is one example. The mechanic can easily take off even the toughest nuts in just a few seconds. There are dozens of other pneumatic power tools in dentistry, carpentry, machine shops and laboratories. Other applications include jackhammers, the cylinder delivery systems used by some banks and various launchers and guns designed to propel objects. One interesting application is a new French automobile that runs on compressed air. Electricity is used overnight to compress air into an on-board cylinder and the car runs all day with no fuel and no pollution emissions.

## Pneumatic vs. Hydraulic

Hydraulic systems usually use oil as the control fluid. Hydraulic systems have the advantage that they can handle bigger loads, and the disadvantage that if there is a leak it causes a big mess and is expensive to fix. A leak in a pneumatic system means that you vent ordinary air, which can be replaced for free when the leak is fixed. Pneumatic systems are preferred when there must be a certain amount of "give" or "play" in the system (gasses are compressible). Hydraulic systems are preferred when high pressures must be maintained with no fluctuation.

## High-Tech Applications

Pneumatic power is not a dying technology--far from it. There are at least two high-tech applications of pneumatics that have a place in our technological future: McKibbens and pneumatic logic systems. McKibbens are sometimes called "artificial muscles." They are inflatable rubber tubes surrounded by a wire mesh. When inflated they contract and then elongate when deflated. They are currently being used to power robotic arms and legs. Pneumatic logic is the use of complex channels for fluids that act like simple computer circuits. Pneumatic logic systems have many advantages over electronic systems such as the fact that radiation does not interfere with them. These systems are currently being used by NASA to control rocket-stage separation.

KHD00007596

⊕ **References**
⊕ **Photo Credits**

[✎ CITE THIS ARTICLE]

Related Articles

⊙ Pneumatics & Hydraulics Projects

⊙ What Is the Difference Between an R410 and an R22 Compressor?

⊙ How Do Air Pumps Work?

# Pneumatics & Hydraulics Projects



*Updated April 24, 2017  By Jo Pick*

Pneumatic and hydraulic systems operate with fluids. Hydraulic systems use a liquid--usually oil. Pneumatic systems use gases--usually air. Hydraulic systems are great for lifting things and pneumatic systems are good for flexible and "bouncy" projects. Many of the attributes of the systems come directly from the nature of the fluid that is being used.

## Hydraulic Lifting Systems

The best project for hydraulics is some sort of lifting project. Hydraulic systems lift cars so mechanics can look under them. They lift and lowed barber chairs and they are used to lift those elevators that only move a few feet--for wheelchair access. You can also find them on dump trucks--lifting the back so the contents slide out. You don't see them, but they also operate control surfaces on ships, helicopters and airplanes. All of these uses can make a good project, but the barber chair is easy, fun and safer than other possible hydraulic lifting systems.

## McKibben Artificial Muscle

McKibben was a physicist whose daughter had polio. While she was in the hospital, he started thinking about muscles and how to build an artificial one. His solution was the McKibben artificial muscle. It consists of an inflatable tube in a metal mesh. When the tube expands it shortens and when it deflates it elongates. These artificial muscle act more like human muscles than many of the other systems that have been used for robotic arms and legs. Using McKibbens, you can build a robotic arm (legs are a much more difficult project--it must balance) that moves like a human arm. You can make your own McKibbens or buy them and you can use them in conjunction as needed for more power. They should be arranged on the arm like the pairs of muscles on the human arm--one muscle is tensed while its counterpart (on the other side of the arm) is relaxed. The muscles reverse roles to move the arm the other way.

## Fluid Logic

At NASA and at the Johnson Space Flight Center, one of the hot research topics is using hydraulics and pneumatics--instead of electronics--to implement digital logic. Space is a place that is very hostile to electronics. One solar burst (storm on the Sun) can knock out all electrical systems that were not properly shielded. Fluid systems are immune to radiation. NASA already uses fluid logic systems to do some of the switching on and off of some stage separation and retro rockets. If you know something about digital circuits it is fairly easy to build fluid logic systems. For example, a logical OR circuit can be represented by the junction of two tubes--if there is an input to either or both inputs there is an output. A logical AND is similar to the OR except each stream deflates the other and only when both are active is the stream diverted to the correct output. The logical NOT is achieved by having the input stream divert a stream. The exact configurations depend on the systems. This could be a science fair winner.

KHD00007597



**⊕ References**

**⊕ About the Author**

**⊕ Photo Credits**

## Related Articles



○ What Is the Difference Between an R410 and an R22 Compressor?

▢ How Do Air Pumps Work?

○ What are Gehl 4625 Skid Steer Specifications?



| Science | About Us | |
|---------|----------|--|
| Math | Accessibility Statement | |
| Projects | Terms of Use | SCIENCING |
| News | Privacy Policy | Copyright 2020 Leaf Group Ltd. / Leaf Group Media, All Rights Reserved. |
| | Copyright Policy | |
| | Contact Us | |
| | Careers | |
| | CA Do Not Sell My Personal Information | |

KHD00007598

# Exhibit D

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

KOKI HOLDINGS CO., LTD.,

       Plaintiff,

v.

KYOCERA SENCO INDUSTRIAL TOOLS,
INC.,

       Defendant.

C.A. No. 18-313-CFC

**REBUTTAL EXPERT REPORT OF
<u>KEVEN MILLER REGARDING NON-INFRINGEMENT</u>**

of operation of the nailer and decrease air consumption, the concept was by no means new at the time of the alleged invention of the '204 Patent.  As I explained in my Initial Report, the named inventors of the '647 and '012 Patents were not the first to consider altering these volumes and areas to increase response time and reduce air consumption.  Initial Miller Report at ¶¶ 57-60.

## VIII.   NON-INFRINGEMENT OF THE ASSERTED PATENTS

33.     I understand that Dr. Vallee believes that several products sold by Kyocera Senco infringe the asserted claims of the Asserted Patents.  *See* Initial Vallee Report at ¶ 68.  I disagree with Dr. Vallee's opinion that: (1) the Fusion F-15 infringes the asserted claims of the '204 Patent; (2) the JoistPro 150XP infringes the asserted claims of the '987 Patent; and (3) the FramePro 325FRHXP and FramePro 325XP infringe the asserted claims of the '709 Patent.

34.     In the paragraphs that follow, I summarize the bases for my conclusion that Kyocera Senco's Accused Products do not infringe the asserted claims of the asserted patents.  I note that while I provide images of the Accused Products throughout my report, I may use the actual product samples to demonstrate where and how various claim elements are met.  I may also use other portions of the documents that I cite herein to support my opinions.

### A.     U.S. Patent No. RE 42,987

35.     I understand that Dr. Vallee contends that the JoistPro 150XP infringes claims 14, 15, 16, 17, 18, and 19 of the '987 Patent.  *See* Opening Vallee Report at ¶ 116.  I disagree as the JoistPro 150XP does not meet at least the following claim limitation required by each of claims 14, 15, 16, 17, 18, and 19: "a push portion with an end that is movable following the nosepiece and that is normally positioned in an upper dead center."

36.     I understand that the Court construed "push portion" as a means-plus-function limitation having the following function and structure: (function) "operation of the trigger switch is enabled when the end of the push portion is prevented from moving downward"; (structure)

9




**JoistPro 150XP (Left) and Fusion F-15 (Right)**

61.     As can be seen, the JoistPro 150XP does not have a widened structure at the base of the handle because it does not use a battery pack, and thus does not have a "battery pack supporting portion."  In contrast, the Fusion F-15 has a widened structure at the base of the handle that extends along the entire length of the battery pack — i.e., the battery pack supporting portion which supports the battery.  Thus, the claim language, specification, drawings, prosecution history, and understanding of a person of ordinary skill in the art all support my opinion that the "battery pack supporting portion" claimed in the '204 Patent includes the entire widened structure at the base of the handle portion.

62.     Applying this interpretation to the Fusion F-15 Nailer, in my opinion the entire structure highlighted in green below is the "battery pack supporting portion."

26



battery pack supporting portion

63.     This entire widened structure at the base of the Fusion F-15 performs the function of supporting the battery pack.  Because the battery pack on the Fusion F-15 nailer has a larger profile than the handle portion, the Fusion F-15's battery pack supporting portion has a larger profile designed to mate with the Fusion F-15's battery pack, as shown in the images below.



65.    Since the entire widened structure at the base of the handle is the "battery pack supporting portion," the Fusion F-15 does not satisfy the claim limitation "the battery pack having an extending portion extending from the housing."  This is because the battery pack extends entirely from the battery pack supporting portion, **_not_** the housing, as shown in the image below.



66.     As noted above, counsel for Koki admitted that the "battery pack supporting portion" is not part of the "housing."  Thus, because the battery pack supporting portion on the Fusion F-15 extends entirely from the battery pack supporting portion and ***not*** the housing, the Fusion F-15 nailer does not include the claim limitation: "the battery pack having an extending portion extending from the housing."

### C.     U.S. Patent No. 7,325,709

67.     I understand that Dr. Vallee contends that the FramePro 325FRHXP and FramePro 325XP infringe claims 1, 3, 4, 5, 8, 9, 10, and 14 of the '709 Patent.  *See* Opening Vallee Report at ¶ 70.  I disagree as the FramePro 325FRHXP and FramePro 325XP do not meet at least the following claim limitation required by each of claims 1, 3, 4, 5, 8, 9, 10, and 14: "wherein the one end of the magazine close to the sharp end of the fastener is a closed end formed by joining of the two opposing walls of the accommodation portion."

## IX.   NON-PRACTICE OF THE ASSERTED PATENTS

79.     I understand that Dr. Vallee believes that several products sold by Koki practice the asserted claims of the Asserted Patents. *See* Initial Vallee Report at ¶ 404.  I am not providing an opinion as to whether the Koki products analyzed by Dr. Vallee practice their respective Asserted Patent(s).

## X.   CONCLUSION

80.     For the reasons set forth above, my opinions regarding the Asserted Patents are generally summarized as follows.

81.     In my opinion, Kyocera Senco's JoistPro 150XP does not infringe claims 14-19 of the '987 Patent.

82.     In my opinion, Kyocera Senco's Fusion F-15 does not infringe claims 12, 13, and 15 of the '204 Patent.

83.     In my opinion, Kyocera Senco's FramePro 325XP and 325FRHXP do not infringe claims 1, 3-5, 8-10, and 14 of the '709 Patent.

84.     I reserve the right to modify my opinions set forth in this report based on any documents, testimony, and/or information that becomes available to me after the date of this report.

85.     I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.


March 27, 2020                                     *Keven Miller*
                                                   Keven Miller

# Exhibit E

████████████████████████████

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| KOKI HOLDINGS CO. LTD., | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | C.A. No. 18-313-CFC |
| | ) | |
| KYOCERA SENCO INDUSTRIAL TOOLS, INC., | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |

**REBUTTAL EXPERT REPORT OF GLENN VALLEE, PH.D.**

(*id*. at ¶¶ 185-188) and are indefinite (*id*. at ¶¶ 189-192). To the extent Mr. Miller provides additional detail regarding his opinions, I reserve the right to supplement my report.

### 1.    Allegations regarding written description

128.    I disagree with Mr. Miller's assertion that claims 12, 13, and 15 lack sufficient written description under § 112 because the specification fails to provide an adequate written description of the Court's construction of the term "the battery pack having an extending portion extending from the housing" in combination with other elements of the asserted claims. *See* Miller Initial Rpt. at ¶ 185-188.  I disagree.

129.    I understand the Court construed the term "a handle portion extending from the housing" to mean "a handle portion extending from a separate and distinct housing. One of skill in the art would understand, after reading the disclosure of the '204 patent and in light of the Court's claim construction, any portion of the nailer's exterior, exclusive of the handle portion, is generally referred to as the housing. *See* '204 patent at 3:30-32 ("In an electric fastening tool 1 according to this embodiment, numeral 2 designates a housing made of a resin and acting as an exterior member"). Furthermore, the battery pack supporting portion supports the portion of the battery that is inside the tool. In the embodiment shown in FIGs. 1 and 3 of the '204 patent, the battery pack supporting portion is located on the inside of the handle.  *See* '204 patent at 3:35-41 ("At the trailing end portion of the handle portion 2B (or at the free end portion on the side opposed to the trunk portion 2A) of the housing 2, moreover, there is disposed a battery pack 3, attached to the end of handle portion 2B through a battery back supporting portion 2C, for housing the not-shown battery as the power source."). I have provided an annotated version of FIGs. 1 and 3 of the '204 patent below in order to demonstrate that these figures fully support and disclose all of the elements present in claims 12, 13, and 15.

49



FIG. 1



FIG. 3

130.     As shown above, FIGS. 1 and 3 show: a housing (green), a handle portion (blue) extending from a separate and distinct housing (red annotation area A), a battery pack supporting portion (orange; shown in phantom in FIG. 1) connected to the handle (as the battery pack supporting portion is located inside the handle, it is connected to the handle), a battery pack (purple) with a battery pack extending portion (magenta) that attaches to a portion of the housing (red annotation area B).  Thus, the written description of the '204 patent describes claims 12, 13, and 15 of the '204 patent in sufficient detail such that one skilled in the art can reasonably conclude that the inventor had possession of the claimed invention.

306.       This understanding is exactly what is recited in the plain language of the claims and

further described in the specification. The specification makes clear that the trigger valve exterior

frame is connected to the main valve control channel so that fluid can pass between the trigger

valve and the main control valve channel. Specifically, the specification discloses a trigger valve

6, which is illustrated in FIG. 2 below.



307.       In the illustration above, the trigger valve 6 has a trigger valve exterior frame

(green) that is connected to the main valve control channel (light blue). (*See* '012 patent, at col.

7:22-27 ("The trigger valve 6 shown in FIG. 1 and FIG. 2 mainly includes an outer valve bush 10,

an inner valve bush 11… [and] [t]he outer valve bush 10 and inner valve bush 11 are fixed to the

frame 60 to form a trigger valve exterior frame which constitutes an outer wall of the trigger

valve"); 7:38-40 "The trigger valve 6 is fluidly connected to a main valve control channel 40").

The specification further explains that the main valve control channel (light blue) is connected to

a space between the components of the trigger valve exterior frame (*i.e.*, outer valve bush 10 and

an inner valve bush 11 and opens into the trigger valve 6. (*Id*. at 7:40-43.). The location identified

by the red circles and yellow is where the fluid is exchanged between the main valve control

135

channel and the trigger valve exterior frame. In my opinion, a person of ordinary skill in the art reading these passages and analyzing FIG. 2 would understand that the trigger valve exterior frame is connected to the main valve control channel such that fluid can pass between the trigger valve and the main control valve channel.

308.     I also disagree with Mr. Miller's assertion that a channel cannot be fluidly connected to a frame as misapprehending the manner in which one of skill in the art would understand the claim language. As noted above, the specification clearly explains that the main valve control channel (blue) is connected to the outer valve bush 10 and inner valve bush 11 (red circles) such that the space between those two bushes (yellow) opens into the trigger valve. Moreover, FIG. 2 illustrates that the main valve control channel (blue) is connected to the trigger valve exterior frame at the outer valve bush 10 and inner valve bush 11 (red circles), which form the trigger valve exterior frame. A person skilled in the art would understand that the specification is teaching that the trigger valve exterior frame (green) is connected to the main valve control channel (blue) at the outer and inner valve bushes (red circle) such that fluid can pass between the trigger valve and the main control valve channel.

309.     Mr. Miller's identification of additional channels within the trigger frame in ¶¶ 479-480 of his Report severely overcomplicates the analysis. The fact that the trigger valve may include any number of channels does not mean that the trigger valve exterior frame cannot be fluidly connected to the main valve control channel. In fact, the specific channels that lie inside the trigger valve are irrelevant since the claims simply require that the main valve control channel is fluidly connected to the trigger valve frame.

310.     In addition, the other portions of the claim recite the connections amongst the other channels identified by Mr. Miller. For instance, col. 30:46-51 of the '012 patent explains that the

main valve intake channel connects the main valve control channel to accumulator and col. 3:51-54 of the '012 patent claims that the air discharge channel connects the main valve control channel to the atmosphere. For the other channels identified by Mr. Miller, the claims do not require any connection to the main valve control channel. For instance, col. 31:8-11 explains that the trigger valve intake channel connects the accumulator to the trigger valve chamber and col. 31:13-15 explains that the trigger valve control channel connects the trigger valve chamber to the atmosphere.

311.      Accordingly, it is my opinion that because the subject claim recitation, read in light of the specification, informs a person of ordinary skill in the art with reasonable certainty about the scope of the invention, claims 2-4 of the '012 patent are not indefinite.

### D.    Objective Indicia of Non-Obviousness

312.      In addition to the reasons presented above, the Asserted Claims of the '012 patent are not obvious because there are objective indicia of non-obviousness. The invention of the '012 patent offers significant benefits to the operator.  The invention results in a fast acting trigger which improves nailing performance, allows faster operation and improves the responsiveness of the nailer.  It also reduces air consumption which in turn reduces compressor wear and lowers the amount of electricity or fuel required to operate the compressor.

313.      As set forth in my Opening Report, it is my opinion that the Koki NR90AD/AE/AF and NV90AG practice claim 1 of the '012 patent and the Koki NT50AE2 and N3804AB3 practice claims 1, 2, 3, and 4 of the '012 patent. The Koki NR90AD/AE/AF and NV90AG have received praise for their improved response time and air consumption efficiencies. Example of such praise are provided in the paragraphs 280-285 above.

314.      I also understand that the NR90AD/AE/AF, NV90AG, NT50AE2 and N3804AB3 have achieved a high level of sales as set forth below:

137

315.         Based on my thirty years of experience in the field of powered nailers, I believe these high level of sales demonstrate commercial success of the products, particularly in view of the high praise that the tools have received for their improved response time and air consumption efficiencies.

## XIII.         <u>CONCLUSION</u>

316.         I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 27, 2020.

Glenn E. Vallee, Ph.D., P.E.

# Exhibit F

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| PACIFIC BIOSCIENCES OF CALIFORNIA, INC., | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | C.A. No. 17-275-LPS-CJB C.A. No. 17-1353-LPS-CJB |
| | : | |
| OXFORD NANOPORE TECHNOLOGIES, INC. | : | |
| and OXFORD NANOPORE TECHNOLOGIES, LTD., | : | **REDACTED - PUBLIC VERSION** |
| | : | |
| | : | Original Filing Date: February 19, 2020 |
| Defendants. | : | Redacted Filing Date: February 20, 2020 |

Brian E. Farnan and Michael J. Farnan, FARNAN LLP, Wilmington, DE

Edward R. Reines, Derek C. Walter, and Robert S. Magee, WEIL, GOTSHAL & MANGES LLP, Redwood Shores, CA

    Attorneys for Plaintiff


Jack B. Blumenfeld, Jennifer Ying, and Jeffrey J. Lyons, MORRIS, NICHOLS, ARSHT & TUNNELL LLP, Wilmington, DE

Stephen M. Hash, Puneet Kohli, Samoneh Kadivar, David Varghese, Jeff Gritton, David B. Weaver, and Alexander Piala, BAKER BOTTS L.L.P., Austin, TX

David G. Wille and Johnson K. Kuncheria, BAKER BOTTS L.L.P., Dallas, TX

Elizabeth Durham Flannery, BAKER BOTTS L.L.P., Houston, TX

    Attorneys for Defendants

## <u>MEMORANDUM OPINION</u>

February 19, 2020
Wilmington, Delaware

**STARK, U.S. District Judge:**

Pending before the Court are Defendants Oxford Nanopore Technologies, Inc. ("Oxford" or "Defendant") and Oxford Nanopore Technologies, Ltd.'s ("ONT LTD") (collectively, "Oxford" or "Defendants") Motion for Summary Judgment (D.I. 382),[1] Oxford's Motion to Preclude the Testimony of Joshua Earl (D.I. 377), Plaintiff Pacific Biosciences of California, Inc.'s ("PacBio" or "Plaintiff") Motion for Partial Summary Judgment (D.I. 380), and PacBio's Motion to Strike and Preclude Testimony (D.I. 381).

## I. BACKGROUND

PacBio has brought two patent infringement suits against Oxford, altogether asserting U.S. Patent Nos. 9,546,400 (the "'400 patent"), 9,772,323 (the "'323 patent"), 9,678,056 (the "'056 patent"), and 9,738,929 (the "'929 patent") (collectively, the "asserted patents"). The four patents-in-suit generally relate to nanopore sequencing.

The Court heard oral argument on the pending motions on January 8, 2020. (D.I. 439) ("Tr."). Trial is scheduled to begin on March 9, 2020.

## II. LEGAL STANDARDS

### A. Summary Judgment

Under Rule 56(a) of the Federal Rules of Civil Procedure, "[t]he court shall grant summary judgment if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." The moving party bears the burden of demonstrating the absence of a genuine issue of material fact. *See Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 585-86 (1986). An assertion that a fact cannot be – or, alternatively, is – genuinely disputed must be supported either by "citing to particular parts

---

[1] All references are to the docket entries in C.A. No. 17-275.

of materials in the record, including depositions, documents, electronically stored information,

affidavits or declarations, stipulations (including those made for purposes of the motion only),

admissions, interrogatory answers, or other materials," or by "showing that the materials cited do

not establish the absence or presence of a genuine dispute, or that an adverse party cannot

produce admissible evidence to support the fact." Fed. R. Civ. P. 56(c)(1)(A) & (B). If the

moving party has carried its burden, the nonmovant must then "come forward with specific facts

showing that there is a genuine issue for trial." *Matsushita*, 475 U.S. at 587 (internal quotation

marks omitted). The Court will "draw all reasonable inferences in favor of the nonmoving party,

and it may not make credibility determinations or weigh the evidence." *Reeves v. Sanderson*

*Plumbing Prods., Inc.*, 530 U.S. 133, 150 (2000).

To defeat a motion for summary judgment, the nonmoving party must "do more than

simply show that there is some metaphysical doubt as to the material facts." *Matsushita*, 475

U.S. at 586; *see also Podobnik v. U.S. Postal Serv.*, 409 F.3d 584, 594 (3d Cir. 2005) (stating

party opposing summary judgment "must present more than just bare assertions, conclusory

allegations or suspicions to show the existence of a genuine issue") (internal quotation marks

omitted). The "mere existence of some alleged factual dispute between the parties will not

defeat an otherwise properly supported motion for summary judgment;" a factual dispute is

genuine only where "the evidence is such that a reasonable jury could return a verdict for the

nonmoving party." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 247-48 (1986). "If the

evidence is merely colorable, or is not significantly probative, summary judgment may be

granted." *Id.* at 249-50 (internal citations omitted); *see also Celotex Corp. v. Catrett*, 477 U.S.

317, 322 (1986) (stating entry of summary judgment is mandated "against a party who fails to

make a showing sufficient to establish the existence of an element essential to that party's case,

and on which that party will bear the burden of proof at trial"). Thus, the "mere existence of a scintilla of evidence" in support of the nonmoving party's position is insufficient to defeat a motion for summary judgment; there must be "evidence on which the jury could reasonably find" for the nonmoving party. *Anderson*, 477 U.S. at 252.

## B.    Motions to Strike and Preclude Expert Opinion

In *Daubert v. Merrell Dow Pharmaceuticals, Inc.*, 509 U.S. 579 (1993), the Supreme Court explained that Federal Rule of Evidence 702 creates "a gatekeeping role for the [trial] judge" in order to "ensur[e] that an expert's testimony both rests on a reliable foundation and is relevant to the task at hand." *Id.* at 597. Rule 702(a) requires that expert testimony "help the trier of fact to understand the evidence or to determine a fact in issue." Expert testimony is admissible only if "the testimony is based on sufficient facts or data," "the testimony is the product of reliable principles and methods," and "the expert has reliably applied the principles and methods to the facts of the case." Fed. R. Evid. 702(b)-(d).

There are three distinct requirements for proper expert testimony: (1) the expert must be qualified; (2) the opinion must be reliable; and (3) the expert's opinion must relate to the facts. *See Elcock v. Kmart Corp.*, 233 F.3d 734, 741 (3d Cir. 2000).

## III.    DISCUSSION

### A.    Oxford's Motion for Summary Judgment

#### 1.    Invalidity of the '056 Patent as Indefinite and Lacking Enablement

Oxford seeks summary judgment that PacBio's '056 patent is invalid due to indefiniteness and lack of enablement. The Court will deny this motion as the record demonstrates genuine disputes of material fact.

With respect to indefiniteness, there is a genuine dispute as to whether a person of ordinary skill in the art ("POSA") can determine, with reasonable certainty, if an "enzyme exhibits two kinetic steps," as required by claim 1. A reasonable juror could side with Oxford and find it impossible for a POSA to measure two kinetic steps because "there is an indefinite number of ways to observe the data," leaving a POSA unable to know "if one of those ways will result in the peaked distribution PacBio argues indicates infringement." (D.I. 384 at 10) (citing e.g., D.I. 389 Ex. 1 at ¶¶ 73-74)[2] However, the record, taken in the light most favorable to PacBio, also permits a reasonable juror to find that a POSA could identify (with reasonable certainty) enzymes having two kinetic steps. (*See* D.I. 413 at 7-9) (citing, e.g., D.I. 414 Ex. 1 at ¶ 100) For instance, Oxford's expert, Dr. Ha, points to literature and experiments a POSA might have considered in undertaking such an assessment. (*See* D.I. 418 at 6-8) Moreover, Dr. Ha found it possible to apply PacBio's definition of "kinetic steps" in formulating his noninfringement opinion. (*See, e.g.*, D.I. 414 Ex. 3 at ¶¶ 137, 142) PacBio also points to Oxford documents which may further support a finding that a POSA understood the claimed two kinetic steps. (*See, e.g.*, D.I. 386 Ex. 11 at ONT_DEL00196029, 00196032-36; D.I. 414 Ex. 4 at ONT_DEL0014377) The Court cannot say that a reasonable juror would have to find, by clear and convincing evidence, that the asserted claims are indefinite.

---

[2] Oxford relies heavily on the Court's statement in its initial claim construction opinion that the term "kinetic step" was indefinite because "the claims require a POSA to be able to determine the number of kinetic steps and each step's rate constant, but a POSA would not be able to do so with reasonable certainty." (D.I. 152 at 20) However, the Court later reconsidered this construction, concluding that it was "unable to find that [Oxford] has proven by clear and convincing evidence that a POSA would lack reasonable certainty as to the 'kinetic steps' of the claim;" it added that "[f]urther proceedings will be necessary to resolve this indefiniteness dispute." (D.I. 255 at 5) The Court's prior statement does not change the fact that the record the parties have adduced can support either a finding of indefiniteness or no indefiniteness, rendering summary judgment inappropriate.

Oxford's enablement argument rests primarily on the limitation of claim 1 "whereby the translocating enzyme and the reaction conditions are selected such that the translocating enzyme exhibits two kinetic steps wherein each of the kinetic steps has a rate constant, and the ratio of the rate constants of the kinetic steps is from 10:1 to 1:10." At least two genuine disputes of material fact preclude granting summary judgment of non-enablement. First, while Oxford insists that nanopore sequencing was nascent as of the priority date (D.I. 384 at 12-13) (citing, e.g., D.I. 386 Ex. 6 at ¶ 307), PacBio responds that "nanopore sequencing with enzymes . . . are claimed in patents published long before the priority date here" (D.I. 413 at 21) (citing D.I. 416 Ex. B at ¶ 287-89). This dispute is material because among the factors to be considered in evaluating an enablement defense are the state of the prior art and its level of predictability, the nature of the invention, and the level of one of ordinary skill. *See In re Wands*, 858 F.2d 731, 737 (Fed. Cir. 1988). Second, although Oxford contends that making or using the full scope of the claimed invention requires "extensive trial-and-error screening" (D.I. 384 at 15), PacBio has produced evidence – including the opinion of its expert, Dr. McHenry, who explained how the '056 patent provided (1) "ranges of conditions" that would allow a POSA to "easily scan . . . and come up with a working system" and (2) "general guidelines . . . that would be . . . trivial for somebody that's skilled in the art to reduce . . . to practice" (D.I. 413 at 18) (citing D.I. 416 Ex. B at ¶¶ 290-91; *see also* D.I. 414 Ex. 30 at 83-84, 86, 88-89; Tr. at 34-35 (citing testimony of Dr. Ha that POSA could use ranges of conditions to practice claimed invention)).

Oxford has not even identified where any of its experts expressly opines that a POSA with the patent in-hand would require undue experimentation to practice the claimed invention. By contrast, PacBio's expert, Dr. McHenry, stated that the necessary experimentation would not take long and would be routine. (D.I. 414 Ex. 30 at 104-05, 117-19)

5

Taking the evidence in the light most favorable to Oxford, the Court is not persuaded that a reasonable juror would have to find, by clear and convincing evidence, that the asserted claims are not enabled. Therefore, the Court will deny Oxford's motion.

### 2. Non-Infringement of the '400 and '323 Patents By Oxford's Accused "Flip-Flop" Algorithm

Oxford argues that no evidence shows that the Flip-Flop algorithm ("Flip-Flop") used in Oxford's basecalling software practices each limitation of the asserted claims of the '400 and '323 patents. (D.I. 384 at 21) More particularly, Oxford contends that PacBio has failed to show that Flip-Flop (1) has or uses "calibration information produced by measuring such property [current] for 4 to the N sequence combinations" or "calibration information that accounts for the electrical signal [current] for each of the 4 to N sequence combinations" or (2) "compares the measured property (current) . . . to the calibration information that is produced by measuring or accounts for all $4^N$ sequence combinations." (D.I. 384 at 22-26) (citing, e.g., D.I. 388 Ex. 1 at ¶¶ 13-16) PacBio counters by citing testimony from its expert, Dr. Dessimoz, that Flip-Flop performs both steps. (D.I. 413 at 24-26) (citing, e.g., D.I. 415 Ex. A at ¶¶ 185-86, 189, 190-202)

A reasonable juror could accept Dr. Dessimoz's opinion that Flip-Flop uses calibration information as required by the patent. As he showed, Oxford Vice President of Development, Stuart Reid, testified that the software that trains

(D.I. 415 Ex. A at ¶ 196; *see also* D.I. 415 Ex. A at ¶¶ 194-95) Further, a reasonable juror could find that Flip-Flop "compares the measured property (current) . . . to the calibration information." Viewed in the light most favorable to PacBio, Dr. Dessimoz's conclusion that Flip-Flop is trained to find "[a]n alignment" between the

6

raw signal and the "reference sequence" suggests that Flip-Flop compares this data and, thus, satisfies the claim limitation. (*See* D.I. 415 Ex. A at ¶¶ 190, 199)

Accordingly, the Court will deny Oxford's motion.

### 3. Non-Infringement of '929 Patent By Oxford's "2D Sequencing" Products

Oxford argues that PacBio produced no evidence that anyone has used Oxford's 2D Sequencing products to infringe the '929 patent's method claims. (D.I. 384 at 30-31) PacBio counters by citing the testimony of Oxford's witness, Dr. Akeson, that "we did perform" the methods of '929 patent by "using a product they called 2-D." (D.I. 413 at 31) It is true, as Oxford notes, Dr. Akeson did not say *when* Oxford used the product – only that Oxford did so at "one point." (D.I. 418 at 14) It is also true that, to prove infringement, PacBio must persuade a reasonable jury by a preponderance of the evidence that Oxford performed the methods of the '929 patent with a 2D sequencing product in the United States sometime after August 22, 2017. (*See* D.I. 80 Ex. 6 at 1) (patent date listed as August 22, 2017) Oxford insists that the record can only reasonably be understood as showing that Oxford last used 2D sequencing no later than January or May 2017. (*See* D.I. 419 at 82 (Akeson Decl.); D.I. 419 at 79 (Willcocks Decl.))

PacBio cites additional evidence it claims supports its position. It cites an internal Oxford spreadsheet seemingly showing that the accused sequencing kit model was imported into or sold in the United States, but PacBio cites to rows of the spreadsheet that list the sales of a different model than PacBio has accused. (*See* D.I. 413 at 31; D.I. 414 Ex. 22 at ONT_DEL00539133 lines 25992-5) However, another row of the spreadsheet suggests that Oxford received a copy of the accused product. (*See* D.I. 414 Ex. 22 at ONT_DEL00539133 line 25991) Additionally, PacBio points to Oxford Vice President James White's statement that

7

Oxford sold 2D kits in the United States "as late as May 2017." (D.I. 413 at 31) (citing D.I. 414 Ex. 18 at 104-05, 131-32)

While a close call, the Court is unable to conclude that, taking all of the evidence in the light most favorable to PacBio, no reasonable juror could find that Oxford used 2D sequencing products on or after August 22, 2017. Therefore, the Court will deny Oxford's motion.

### 4. Public Availability of Winters-Hilt Grant, Akeson Grant, and Progress Reports

Several of Oxford's invalidity defenses are based on certain alleged prior art referred to by the parties as the Winters-Hilt Grant (D.I. 388 at ONT-EXP-001012-56), Akeson Grant (D.I. 388 at ONT-EXP-00154-83), and their associated progress reports (*see, e.g.*, D.I. at ONT-EXP-001510-28, ONT-EXP-001531-41). The Court will deny Oxford's request for summary judgment that these references were publicly available before the April 10, 2009 priority date of the '400 and '323 patents because the record reveals a genuine dispute with respect to this material fact.

Oxford suggests that the latest any of these documents became publicly available was within seven to ten days of April 1, 2008. (D.I. 384 at 31-32) But a reasonable juror could be persuaded that Oxford has shown the public availability of only the project data and abstracts corresponding to these documents and not the full documents themselves. (D.I. 413 at 32) (citing D.I. 388 Ex. 3 at ¶ 5)

### B. PacBio's Motion for Partial Summary Judgment

#### 1. No Anticipation of the '400 and '323 Patents By Akeson Or Winters-Hilt

PacBio asks the Court to grant summary judgment that the asserted claims of PacBio's '400 and '323 patents are not anticipated by Akeson and Winters-Hilt. PacBio relies on the

8

testimony of Oxford's expert, Dr. Goldman, to the effect that the Akeson and Winters-Hilt grants

did not disclose two limitations of the '400 and '323 patents: "determining the sequence of the

template nucleic acid" and "N." (D.I. 383 at 4-5) (citing D.I. 385 Ex. 8 at 234-36, 292-93)

Oxford responds that PacBio "misinterprets" Dr. Goldman's testimony – although Oxford does

not point to any testimony or opinion from Dr. Goldman expressly concluding that Akeson and

Winters-Hilt do disclose the two limitations. (*See* D.I. 405 at 2-4)

    The Court concludes that no reasonable juror, taking the evidence in the light most

favorable to Oxford (and even assuming that Akeson and Winters-Hilt were publicly available

prior to the priority date), could find that Akeson and Winters-Hilt disclose these two limitations

and anticipate the '400 and '323 patents. *See King Pharm., Inc. v. Eon Labs, Inc.*, 616 F.3d

1267, 1274 (Fed. Cir. 2010) ("[A] claim is anticipated if each and every limitation is found either

expressly or inherently in a single prior art reference."). Accordingly, the Court will grant

summary judgment that Akeson and Winters-Hilt do not anticipate the asserted claims of the

'400 and '323 patents.

### 2. No Anticipation of the '056 Patent By Akeson

    Oxford contends that the Akeson references anticipate the '056 patent. PacBio seeks

summary judgment of no anticipation by Akeson. In so moving, PacBio cites to Oxford expert

Dr. Ha, who relied on five assumptions to opine that the '056 patent is anticipated. A reasonable

juror could agree with PacBio that Dr. Ha "relies on a series of unsupported assumptions" and

that Oxford failed to offer evidentiary support for two of them. (D.I. 383 at 19-20; D.I. 420 at

10-11) However, a reasonable juror could alternatively agree with Oxford that Dr. Ha relied on

concrete evidence for each of his assumptions. (*See* D.I. 405 at 14-15) (citing D.I. 407 Ex. 6 at

9

25–26, Ex. 7 at ¶ [0082]; D.I. 408 Ex. 11 at ¶¶ 80-82; D.I. 411 Ex. 1 at ¶¶ 147-531, Ex. 2 at ¶¶

18-20, 29, 31)  Thus, the Court will deny PacBio's motion.

### 3.    No Obviousness of the '400, '323, and '056 Patents

PacBio moves for summary judgment that no reasonable juror could find for Oxford on

Oxford's obviousness defenses directed to the '400, '323, and '056 patents.

With respect to the '400 and '323 patents, PacBio points to the testimony of Oxford

expert Dr. Goldman that a POSA would not have had a reasonable expectation of success in

combining the prior art references to arrive at these patents' asserted claims.  (D.I. 383 at 8)

(citing D.I. 385 Ex. 8 at 242-43)  Oxford does not dispute that Dr. Goldman made this admission.

(*See* D.I. 405 at 8)  Instead, Oxford points to Dr. Goldman's testimony that the claims of the '400

patent are invalid as obvious "only to the extent PacBio asserts that the asserted claims are

enabled."  (D.I. 405 at 8) (citing D.I. 410 Ex. 1 at ¶ 135)  Likewise, Dr. Goldman's expert report

insists that the claims of the '323 patent are obvious "to the extent PacBio argues" that the

asserted claims meet the written description and enablement requirements.  (D.I. 410 Ex. 1 at ¶

816)  No reasonable factfinder, taking the evidence in the light most favorable to Oxford, could

find from this opinion that a POSA would have had a reasonable expectation of success in

combining Oxford's cited prior art references.  Further, while Dr. Goldman's expert report

asserts in a conclusory manner that a POSA *would* have had a reasonable expectation of success

in combining prior art references to arrive at the dependent claims of the '400 and '323 patents

(*see, e.g.,* D.I. 410 Ex. 1 at ¶¶ 144, 148, 152, 156, 164, 167, 831, 839, 843); *see also* Tr. at 15-

16), these conclusions are not supported by any facts or evidence, as PacBio correctly notes (*see*

D.I. 383 at 6-8).  Additionally, Dr. Goldman did not opine that a POSA would have had a

reasonable expectation of success in combining prior art references to arrive at the independent

10

claims of these patents. (D.I. 410 Ex. 1 at ¶¶ 136-42, 817-29)  Thus, summary judgment for

PacBio on these obviousness defenses is warranted. *See Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d

1348, 1361 (Fed. Cir. 2007).

However, Oxford has produced sufficient evidence from which a reasonable juror could

find, by clear and convincing evidence, that the '056 patent is obvious.  In opposing PacBio's

motion, Oxford cites the opinion of its expert, Dr. McHenry, that the "polymerases and reaction

conditions described in the '056 Patent could be applied in a nanopore sequencing context" and

"translocating enzyme activity outside a nanopore system 'would be transferable' to nanopore

systems." (D.I. Ex. 9 at ¶ 298)  Viewed in the light most favorable to Oxford, this evidence

could provide a basis to find that a POSA would have had a reasonable expectation of success

from combining Oxford's prior art references.  Thus, the Court will deny PacBio's motion with

respect to the obviousness of the '056 patent.

### 4.    Patent Eligibility of the '400 and '323 Patents

PacBio seeks summary judgment that the asserted claims of its '400 and '323 patents are

patent eligible under 35 U.S.C. § 101. (D.I. 383 at 8)  At an earlier stage of this case, the Court

denied Oxford's motion to dismiss the asserted claims of the '400 patent for not being directed to

patentable subject matter. (*See* D.I. 23)  Oxford's current § 101 defenses fare no better.

Oxford contends that the asserted claims of the '400 and '323 patents are "directed to the

abstract idea of identifying an unknown DNA sequence by comparing measurements made for

that unknown sequence against measurements obtained previously for known DNA sequences."

(D.I. 405 at 18)  Even crediting Dr. Goldman's (limited) analysis on this point, the Court agrees

with PacBio that the claim requirements, considered as a whole, are not abstract. (*See, e.g.*, D.I.

383 at 11) (citing evidence, including Dr. Dessimoz)  Instead, the claim limitations "constitute

11

specific, concrete steps in a method that represents a significant improvement over existing nanopore sequencing methods." (D.I. 383 at 11) The Court agrees with PacBio that the claims "are plainly not ***directed to*** the abstract idea of comparing data." (*Id.* at 12) Accordingly, Oxford cannot prevail even at step 1 of the *Alice*[3] test, so summary judgment for PacBio on the subject matter eligibility of the '400 and '323 patents under § 101 is warranted.

### 5. Priority Dates of '929 and '056 Patents

PacBio and Oxford dispute whether the '929 and '056 patents are entitled to the priority dates of the '696 and '191 patent applications (the "earlier applications"), respectively.[4] While Oxford argues that PacBio's preliminary amendments to the '929 and '056 patents "include[d] new, essential matter" from the earlier applications, Oxford does not dispute PacBio's assertion that the ***original applications*** for the '929 and '056 patents incorporated the earlier applications by reference. (*See* D.I. 405 at 16-18) Even according to Oxford, then, PacBio's preliminary amendments to the '929 and '056 patents merely added material from patent applications that had already been incorporated. Thus, any material that PacBio added from these patent applications was not "new matter." *See Harari v. Hollmer*, 602 F.3d 1348, 1352 (Fed. Cir. 2010) (holding that patent's "preliminary amendment . . . does not contain new matter" because it "contains only content directly cut and pasted" from a previously-incorporated patent application). Thus, there is no genuine dispute that the '929 and '056 patents are entitled to the priority dates of the '696 and '191 patent applications, respectively. Consequently, the Court will grant summary judgment that the '929 patent is entitled to the September 24, 2008 priority

---

[3] *See Alice Corp. Pty. v. CLS Bank Int'l*, 573 U.S. 208, 216 (2014).

[4] The priority date for the '696 application is September 24, 2008. *See* '929 patent at 1:6-14. The priority date for the '191 application is March 30, 2009. *See* '056 patent at 24:28-32.

date of the '696 application and the '056 patent is entitled to the March 30, 2009 priority date of
the '191 application.

### C.      Oxford's Motion to Preclude Testimony of Joshua Earl

Oxford argues that Dr. Earl's testimony on the "technical comparability" of Oxford's

licenses to the asserted patents contradicts the Court's claim construction and is unsupported by

any analysis. (D.I. 378 at 2-3) The Court agrees with PacBio, however, that Dr. Earl's

testimony will help the jury determine if there is a "discernible link" between the licensed

technology and the claimed invention. (D.I. 413 at 34) PacBio is also correct that Dr. Earl was

not obligated to perform a full infringement analysis, as his opinion is limited to technical

comparability. (D.I. 413 at 35; *see also Intellectual Ventures I LLC v. Check Point Software*

*Techs. Ltd.*, 215 F. Supp.3d 314, 331 (D. Del. 2014)) Further, the Court disagrees with Oxford's

contention that Dr. Earl's opinions about the technical comparability of the patent licenses are

based on his opinion that Oxford could not practice nanopore sequencing without infringing the

'400, '323, and '929 patents. (D.I. 418 at 15) Oxford has not identified where Dr. Earl

expressed such an opinion.

Thus, the Court will deny Oxford's motion to preclude Dr. Earl's testimony.

### D.      PacBio's Motion to Strike and Preclude

#### 1.      Dr. Goldman's Non-Infringement Testimony

PacBio seeks to exclude Dr. Goldman's opinion that purportedly "adds an order-of-steps

requirement that the calibration data be produced after a value of N is determined" as such an

opinion would, in PacBio's view, contradict the Court's claim construction opinion. (D.I. 383 at

21-22) But the Court's claim construction opinion provided that a POSA can only obtain the

calibration data "by measuring such property [current] for 4 to the N sequence combinations" –

13

hence, a POSA can only obtain the calibration data after first determining the value of N. (D.I. 405 at 20) Further, two of PacBio's experts agree with Dr. Goldman that N's value must be determined before obtaining calibration data. (D.I. 405 at 21-22) Thus, the Court will not exclude Dr. Goldman's non-infringement testimony.

## 2. Dr. Hrdlicka's Testimony

The Court will not exclude Dr. Hrdlicka's testimony related to whether a "POSA would understand that determining a consensus sequence requires at least three reads." (D.I. 383 at 22) As the Court has previously noted, "[w]hether the embodiment about which the parties are disagreeing is limited to two reads or allows for at least three reads is a factual dispute that need not be resolved in order to construe the claim term." (D.I. 152 at 12) Both parties will have a chance to present their case to the jury on this dispute and Dr. Hrdlicka's testimony will be helpful to the jury in understanding the issue and Oxford's position on it.

Nor will the Court exclude Dr. Hrdlicka's testimony regarding polynucleotides. (D.I. 383 at 23) PacBio is incorrect when it asserts that Dr. Hrdlicka "add[ed] a requirement that [the] term 'polynucleotide' refer[s] only to 'long' polynucleotides." (D.I. 383 at 23) When asked during his deposition whether the relevant polynucleotide "would have to be a long polynucleotide," Dr. Hrdlicka said only that "a POSA would be motivated to go to the Akeson patent for the methods and -- and the teachings that are disclosed therein, which includes a working example that entails a 64-mer single-stranded DNA." (D.I. 409 Ex. 23 at 252-53) His analysis does not improperly add a new requirement that contradicts the Court's claim construction.

14

### 3. Dr. Layne-Farrar's Testimony and Second Supplemental Report

PacBio seeks to exclude Dr. Lane-Farrar's testimony with respect to 18 Oxford license agreements on the grounds that this Oxford expert "did not . . . perform or rely on any analysis of [their] technical comparability." (D.I. 383 at 24) As Oxford shows, however, Dr. Layne-Farrar concluded that these licenses contained language and royalty rates similar to those in the three licenses analyzed by PacBio's expert, Dr. Prowse. (D.I. 405 at 26) Further, PacBio does not dispute that Dr. Layne-Farrar's testimony regarding all 21 licenses is relevant to *Georgia Pacific* factor 12. (D.I. 420 at 12-13) As Oxford notes (*see* D.I. 405 at 27), PacBio can challenge Dr. Layne-Farrar's testimony and analysis at trial, including through cross-examination and its own expert's testimony. *See also Acceleration Bay LLC v. Activision Blizzard, Inc.*, 324 F. Supp. 3d 470, 487 (D. Del. 2018). Thus, the Court will not exclude this testimony.

Likewise, the Court will not exclude Dr. Layne-Farrar's testimony regarding the value of the upfront lump sum payment. As PacBio concedes, Dr. Layne-Farrar determined the upfront lump sum figure after considering Oxford's "average upfront payments . . . to license nanopore technologies, when it is also paying a running royalty." (D.I. 383 at 25-26) Whether this figure is "reasonable" as part of the reasonable royalty analysis is a factual question for the jury. *See Apple Inc. v. Motorola, Inc.*, 757 F.2d 1286, 1315 (Fed. Cir. 2014), *overruled on other grounds in Williamson v. Citrix Online, LLC*, 792 F.3d 1339 (Fed. Cir. 2015) ("This court has recognized that questions regarding which facts are most relevant or reliable to calculating a reasonable royalty are for the jury.") (internal quotation marks omitted).

For the same reason, the Court will not exclude Dr. Layne-Farrar's testimony on the availability of non-infringing alternatives. *See CardioNet, LLC v. ScottCare Corp.*, 2017 WL 4742476, at *9 (E.D. Pa. Oct. 19, 2017) ("Whether an alternative product would have been

available and/or acceptable during the infringement period are factual determinations [that] must be made by the trier of fact after [the] opportunity to present evidence supporting the underlying facts that form the basis for [the expert witness's] opinions.").

Finally, the Court will not exclude Dr. Layne-Farrar's Second Supplemental Report, which discusses PacBio's proposed remedies for antitrust concerns raised by the UK's Competition and Markets Authority ("CMA"). Oxford has demonstrated the Report is relevant, as it purportedly contradicts PacBio's arguments that (1) PacBio would never license the patents-in-suit and that (2) the patents-in-suit are necessary for nanopore sequencing. (D.I. 405 at 30) Further, PacBio has not persuaded the Court that introducing the Report will confuse or mislead the jury.

### 3. Dr. Akeson's Testimony

The Court will not exclude Dr. Akeson's testimony based on non-prior art documents. (D.I. 383 at 30) As Oxford shows, this testimony is relevant to issues related to enablement and written description, and PacBio can prevent any risk of jury confusion by cross-examining Dr. Akeson at trial. (D.I. 405 at 31-32) Likewise, the Court will not exclude what PacBio characterizes as Dr. Akeson's "narrative history of his work," as again this will be helpful to the jury and will be a proper subject for cross-examination. (D.I. 383 at 34-35)

The Court also will not exclude Dr. Akeson's testimony based on documents that Oxford produced after the close of fact discovery. (D.I. 383 at 31-33) PacBio has failed to show that it has suffered incurable prejudice as a result of Oxford's purported delay. PacBio claims it was unable to depose Dr. Winters-Hilt "and other percipient witnesses from their laboratories" or obtain "documents and records" from their laboratories (D.I. 383 at 33), but Oxford put PacBio on notice of Dr. Winters-Hilt's relevance by listing him as a prior art author as early as its July

16

2018 invalidity contentions (D.I. 409 Ex. 33 at 20, 33). Further, when Oxford asked PacBio in a September 2019 call to "identify any third party discovery [PacBio] believes it should have had the opportunity to take regarding [matters related to Dr. Akeson] during fact discovery, [PacBio] did not identify any such third parties or discovery on the call." (D.I. 409 Ex. 38 at 1)

However, the Court will exclude Dr. Akeson's opinions on obviousness and enablement. Oxford does not dispute that Dr. Akeson did not apply the proper legal standard; instead, it argues that Dr. Akeson "does not offer opinions about the ultimate issues of obviousness and enablement" and merely "used the terms 'enable' and 'obvious' according to . . . their ordinary meaning." (D.I. 405 at 31-32) But Dr. Akeson presents his opinions in a manner that could improperly lead a jury to conclude that he is offering conclusions on the ultimate legal issues of obviousness and enablement, and his opinions applying the "ordinary meaning" of "enable" and "obvious" will not be helpful to the jury. Dr. Akeson conceded that he did not know the proper legal standard for obviousness and enablement; his conclusions on these subjects are unreliable and will confuse the jury. (*See* D.I. 383 at 34) (citing D.I. 385 Ex. 10 at 117-18, 339-40) Thus, the Court will exclude these opinions.

## IV. CONCLUSION

An appropriate order follows.

17

# Exhibit G

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| KOKI HOLDINGS CO., LTD., | |
| Plaintiff, | |
| v. | C.A. No. 18-313-CFC |
| KYOCERA SENCO INDUSTRIAL TOOLS, INC., | |
| Defendant. | |

**INITIAL EXPERT REPORT OF KEVEN MILLER
<u>REGARDING INVALIDITY</u>**

portion extending from the housing" to mean "a handle portion extending from a separate and distinct housing." I also understand that at the claim construction hearing, counsel for Koki agreed with my understanding that the "battery pack supporting portion" is not part of the housing. *See* D.I. 53 at p.2. The claim further requires that the battery pack have an extending portion that also extends from the housing.

186. However, the only embodiment described in the specification does not include both a handle portion that extends from the housing *and* a battery pack extending portion that extends from the housing. Instead, as shown below, the only battery pack extending portion described in the specification extends ***from the handle portion*** and not the ***housing*** as required by these claims. Thus, in my opinion there is insufficient written description of "the battery pack having an extending portion extending from the housing," thereby rendering claims 12, 13, and 15 of the '204 Patent invalid.



**'204 Patent Figure 1**

February 28, 2020

Keven Miller

# Exhibit H

1          IN THE UNITED STATES DISTRICT COURT

2             FOR THE DISTRICT OF DELAWARE

3    ------------------------x

4    KOKI HOLDINGS CO.,      :

5    LTD.,                   :

6          Plaintiff,        : Civil Action No.

7      -v-                   : 18-313(CFC)

8    KYOCERA SENCO INDUSTRIAL:

9    TOOLS, INC.,            :

10         Defendant.        :

11   ------------------------x

12

13      Videotaped Deposition of KEVEN EDWARD MILLER

14             Conducted Virtually

15             Friday, June 5, 2020

16                 9:59 a.m.

17

18

19

20   Job No.: 301178

21   Pages: 1 - 260

22   Reported by: Pamela L. Beck

23

24

25

1          Videotaped Deposition of KEVEN EDWARD

2     MILLER, conducted virtually:

3

4

5

6

7          Pursuant to Notice, before Pamela L. Beck,

8     Court Reporter and Notary Public in and for the

9     Commonwealth of Pennsylvania.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Transcript of Keven Miller
Conducted on June 5, 2020                                    3

```
1              A P P E A R A N C E S

2    ON BEHALF OF PLAINTIFF:

3        AMOL A. PARIKH, ESQUIRE

4        amparikh@mwe.com

5        THOMAS DaMARIO, ESQUIRE

6        PAUL DEVINSKY, ESQUIRE

7        McDERMOTT WILL & EMERY

8        444 West Lake Street

9        Chicago, Illinois 60606-0029

10       (312) 372-2000

11

12   ON BEHALF OF DEFENDANT:

13       DAVID BERNARD, ESQUIRE

14       dbernard@vedderprice.com

15       VEDDER PRICE P.C.

16       222 North LaSalle Street

17       Chicago, IL 60601

18       (312) 609-7500

19

20   ALSO PRESENT:

21       Glenn Vallee, Ph.D.

22       Ryan Grzelak, AV Tech

23       Michael Pietanza, Videographer

24

25
```

Transcript of Keven Miller
Conducted on June 5, 2020                                    180

| | | |
|---|---|---|
| 1 | that he is calling that portion in red the battery | 16:15:50 |
| 2 | pack supporting portion. | 16:15:55 |
| 3 | Q     Now, if you could -- | 16:15:58 |
| 4 | MR. PARIKH:  Ryan, please pull up Exhibit | 16:16:00 |
| 5 | 14. | 16:16:04 |
| 6 | Q     If I could direct your attention to the | 16:16:14 |
| 7 | second page, which ends in 10. | 16:16:16 |
| 8 | MR. PARIKH:  Ryan, if you could zoom in | 16:16:20 |
| 9 | on the -- I guess it would be the box on the middle | 16:16:23 |
| 10 | right, it says YK0848. | 16:16:27 |
| 11 | Q     Mr. Miller, do you understand that the | 16:16:41 |
| 12 | battery back supporting portion that Dr. Vallee -- | 16:16:45 |
| 13 | let me withdraw that. | 16:16:53 |
| 14 | Do you understand that Dr. Vallee | 16:16:54 |
| 15 | identifies part No. YK0848 as meeting the battery | 16:16:56 |
| 16 | pack supporting portion? | 16:17:02 |
| 17 | A     I don't agree with that, that that | 16:17:03 |
| 18 | supports the battery pack, but that is what he's | 16:17:08 |
| 19 | saying, yes. | 16:17:13 |
| 20 | Q     And if you -- | 16:17:14 |
| 21 | MR. PARIKH:  Ryan, if you could go to the | 16:17:19 |
| 22 | last page, the last line of the table, please. | 16:17:21 |
| 23 | Q     Mr. Miller, the part No. YK0848 that's | 16:17:34 |
| 24 | identified as a PCB actuator assembly.  Do you see | 16:17:41 |
| 25 | that? | 16:17:45 |

Transcript of Keven Miller
Conducted on June 5, 2020                              181

| | | | |
|---|---|---|---|
| 1 | A | I do. | 16:17:46 |
| 2 | Q | The PCB actuator assembly physically | 16:17:47 |
| 3 | | connects to the battery when the battery is inserted | 16:17:51 |
| 4 | | into the tool, correct? | 16:17:54 |
| 5 | A | I call it a terminal block.  What Dr. | 16:18:00 |
| 6 | | Vallee is pointing to, that's the terminal block | 16:18:03 |
| 7 | | that the battery connects to, that the electrical | 16:18:08 |
| 8 | | connections -- where the contacts are made of the | 16:18:09 |
| 9 | | electrical connection. | 16:18:17 |
| 10 | Q | When you use the term terminal block, are | 16:18:18 |
| 11 | | you referring to part No. YK0848? | 16:18:20 |
| 12 | A | I'm referring to the red highlighted area | 16:18:27 |
| 13 | | on page 27 of Dr. Vallee's reply report. | 16:18:29 |
| 14 | Q | Part No. YK0848, correct? | 16:18:38 |
| 15 | A | That includes a PCB and everything else, | 16:18:43 |
| 16 | | so it's not just the part, it's additional | 16:18:47 |
| 17 | | materials. | 16:18:49 |
| 18 | Q | So, when we use the term terminal block, | 16:18:49 |
| 19 | | you'll understand what I'm referring to, right? | 16:18:52 |
| 20 | A | I described what he has highlighted in | 16:18:55 |
| 21 | | red as a terminal block. | 16:18:57 |
| 22 | Q | And if we refer to -- if we use the term | 16:19:00 |
| 23 | | terminal block, that's going to be referring to what | 16:19:04 |
| 24 | | Dr. Vallee has identified in red, correct? | 16:19:07 |
| 25 | A | Sure. | 16:19:11 |

Transcript of Keven Miller
Conducted on June 5, 2020                          182

| | | |
|---|---|---|
| 1 | Q     Do you agree that the -- let me withdraw | 16:19:18 |
| 2 | that. | 16:19:20 |
| 3 | The battery pack physically connects to | 16:19:21 |
| 4 | the terminal block when it's inserted into the tool, | 16:19:25 |
| 5 | correct? | 16:19:30 |
| 6 | A     The battery pack's electrical contacts | 16:19:30 |
| 7 | make contacts with the mating elements in the | 16:19:36 |
| 8 | terminal block to make the connection to have | 16:19:38 |
| 9 | electricity flow from the battery to the tool. | 16:19:42 |
| 10 | Q     If I could direct your attention to page | 16:19:47 |
| 11 | 24 of Exhibit 15.  I believe you have a hard copy in | 16:19:50 |
| 12 | front of you as well.  The battery upper lip also | 16:20:01 |
| 13 | connects to the terminal block, correct? | 16:20:06 |
| 14 | A     I disagree with that.  The upper lip | 16:20:17 |
| 15 | actually goes in between the battery pack supporting | 16:20:25 |
| 16 | portion and the terminal block, in my opinion. | 16:20:30 |
| 17 | Q     Well, that wasn't my question.  My | 16:20:37 |
| 18 | question was whether the battery pack upper lip | 16:20:39 |
| 19 | contacts the terminal block? | 16:20:43 |
| 20 | A     It does not, no, I don't agree that it | 16:20:47 |
| 21 | does. | 16:20:49 |
| 22 | Q     You don't believe that the battery pack | 16:20:53 |
| 23 | upper lip contacts the terminal block? | 16:20:57 |
| 24 | MR. BERNARD:  Asked and answered. | 16:21:01 |
| 25 | A     The area that is in green, shown in | 16:21:03 |

Transcript of Keven Miller
Conducted on June 5, 2020                         192

| 1  | A       Correct.                                        | 16:38:37 |
| 2  | Q       And in figure 3, 2C is shown inside the        | 16:38:37 |
| 3  | tool, correct?                                          | 16:38:43 |
| 4  | A       It is a cutaway in this view.  It's             | 16:38:47 |
| 5  | actually pointing to what I consider a portion of      | 16:38:50 |
| 6  | the battery pack itself.                                | 16:38:54 |
| 7  | Q       It's pointing to a location inside the         | 16:39:00 |
| 8  | tool, isn't it?                                         | 16:39:04 |
| 9  | A       It's pointing to the battery back              | 16:39:05 |
| 10 | extending portion that has been inserted into the      | 16:39:08 |
| 11 | tool, yes.                                              | 16:39:11 |
| 12 | Q       And it's connected to the battery pack         | 16:39:11 |
| 13 | supporting portion, correct?                            | 16:39:17 |
| 14 | A       In this, that is connected to -- '204          | 16:39:18 |
| 15 | claims that the extending portion connects to the      | 16:39:30 |
| 16 | battery back supporting portion.                        | 16:39:34 |
| 17 | Q       2C is shown inside the tool, correct?          | 16:39:37 |
| 18 | A       Yes.                                            | 16:39:42 |
| 19 | Q       Are you familiar with the concept of           | 16:39:45 |
| 20 | claim differentiation?                                  | 16:39:47 |
| 21 | A       Not entirely.                                   | 16:39:54 |
| 22 | Q       Now, if I could turn to Exhibit 2, your        | 16:39:55 |
| 23 | non-infringement report.                                | 16:40:06 |
| 24 | A       Okay.                                           | 16:40:12 |
| 25 | Q       Paragraph 58.  Are you there?                   | 16:40:12 |

Transcript of Keven Miller
Conducted on June 5, 2020                                    260

1

2        CERTIFICATE OF COURT REPORTER - E-NOTARY PUBLIC

3

4        I, Pamela L. Beck, the officer before whom the

5    foregoing proceedings were taken, do hereby certify

6    that the foregoing transcript is a true and correct

7    record of the proceedings; that said proceedings

8    were taken by me stenographically, and thereafter

9    reduced to typewriting under my supervision; and

10   that I am neither counsel for, related to, nor

11   employed by any of the parties to this case, and

12   have no interest, financial or otherwise, in its

13   outcome.

14        IN WITNESS WHEREOF, I have hereunto set my hand

15   and affixed my notarial seal this 12th day of June.

16

17

18   My commission expires January 14, 2023.

19

20

21

22

23   _____

24   E-NOTARY PUBLIC IN AND FOR THE

25   COMMONWEALTH OF PENNSYLVANIA

Transcript of Keven Miller
Conducted on June 5, 2020

261

| A | | | |
|---|---|---|---|
| **a1** | 151:1, 159:4, | 169:13, 169:16 | **acts** |
| 5:2 | 161:1, 161:24, | **accomplish** | 251:4, 251:9 |
| **abide** | 165:16, 168:12, | 202:1 | **actual** |
| 187:25 | 168:22, 171:10, | **according** | 57:23, 58:4, |
| **abided** | 176:9, 178:14, | 197:13, 199:5 | 81:23, 107:21, |
| 187:6, 187:24 | 184:12, 189:16, | **account** | 141:7, 183:16, |
| **able** | 191:15, 191:16, | 43:13, 147:14, | 255:15 |
| 11:2, 28:17, | 191:18, 206:21, | 209:24 | **actually** |
| 42:9, 72:14, | 208:15, 208:17, | **accumulator** | 31:6, 47:6, |
| 74:13, 74:16, | 217:25, 232:17, | 61:5, 128:16 | 61:10, 64:13, |
| 74:18, 97:19, | 232:18, 233:6, | **accuracy** | 84:19, 85:16, |
| 116:12, 154:1, | 239:15, 239:16, | 71:12, 72:19 | 86:24, 87:23, |
| 156:9, 226:10, | 240:17, 241:8, | **accurate** | 90:22, 100:12, |
| 226:23 | 245:15, 253:21, | 11:2, 73:22 | 102:22, 122:1, |
| **about** | 253:24, 254:2, | **accurately** | 122:21, 134:9, |
| 10:23, 15:11, | 254:5, 254:20, | 72:22, 74:24 | 135:8, 139:22, |
| 20:1, 20:18, | 254:21, 254:25 | **accused** | 145:18, 146:4, |
| 24:24, 35:19, | **above** | 29:1, 29:5, | 149:2, 149:4, |
| 39:21, 40:20, | 63:9, 69:2, | 31:2, 31:23, | 150:22, 182:15, |
| 40:22, 50:18, | 77:11, 77:14, | 224:14 | 186:4, 186:6, |
| 50:25, 51:11, | 77:19, 77:24, | **accuses** | 188:12, 191:7, |
| 51:15, 54:22, | 78:8, 79:23, | 141:16 | 192:5, 194:16, |
| 64:22, 65:19, | 80:17, 80:20, | **achieve** | 197:6, 198:17, |
| 65:23, 65:24, | 83:5, 83:24, | 31:20, 222:9 | 207:23, 208:22, |
| 72:25, 74:21, | 83:25, 84:23, | **achieved** | 208:24, 208:25, |
| 74:22, 75:16, | 86:7, 86:21, | 218:3 | 213:1, 218:11, |
| 75:19, 75:20, | 86:23, 90:1, | **achieving** | 218:23, 219:5, |
| 76:9, 76:11, | 90:9, 104:22, | 223:5 | 225:1, 234:4, |
| 94:11, 96:2, | 122:6, 187:6, | **acknowledge** | 239:5, 239:10, |
| 98:25, 99:2, | 193:20, 207:23, | 7:11, 7:18, | 240:12, 243:5, |
| 101:20, 101:21, | 208:5, 208:8, | 259:3 | 243:6, 248:9, |
| 104:8, 107:25, | 208:11 | **acknowledgment** | 249:12 |
| 110:6, 110:7, | **absolutely** | 259:1 | **actuate** |
| 112:21, 113:14, | 88:17, 93:23, | **across** | 246:17, 248:2, |
| 114:2, 115:25, | 241:24 | 43:19, 43:21, | 248:5 |
| 117:18, 118:4, | **abstract** | 135:5, 170:10 | **actuates** |
| 119:15, 121:5, | 40:22 | **acted** | 225:7 |
| 124:25, 126:19, | **abut** | 8:9, 8:12, | **actuation** |
| 129:3, 132:19, | 238:20 | 8:13, 240:25 | 86:16 |
| 135:11, 136:8, | **accept** | **acting** | **actuator** |
| 142:5, 143:12, | 83:1 | 240:13, 240:14 | 180:24, 181:2 |
| 144:7, 145:23, | **access** | **action** | **add** |
| 146:5, 146:6, | 72:11 | 1:6, 154:5, | 83:5, 89:22, |
| 146:8, 146:19, | **accommodate** | 155:5 | 208:19 |
| 148:6, 148:7, | 210:1 | **activate** | **added** |
| 150:9, 150:23, | **accommodation** | 232:21 | 38:18, 208:25 |
| | 164:19, 165:6, | **activated** | **adding** |
| | 165:12, 165:24, | 85:16 | 37:9, 135:25, |

Transcript of Keven Miller
Conducted on June 5, 2020

137:1, 137:17,
208:19, 210:2
**addition**
128:9
**additional**
12:1, 12:19,
13:3, 14:19,
22:25, 29:3,
29:18, 30:5,
181:16, 208:20,
224:4, 224:9,
224:15, 228:19,
229:4, 230:1,
230:4, 230:13
**additionally**
228:23
**address**
55:9, 163:14
**addressing**
143:2
**adequate**
88:12
**adequately**
167:6
**admissibility**
7:13
**admission**
187:18
**admit**
78:20, 79:18
**advised**
8:18
**affect**
93:14, 206:12
**affected**
209:15, 209:18
**affects**
44:9
**affixed**
260:15
**after**
239:6, 258:8
**again**
33:21, 33:25,
34:3, 34:18,
36:21, 38:17,
39:2, 41:19,
43:20, 52:4,

52:19, 55:4,
59:23, 62:21,
64:22, 70:3,
70:14, 71:6,
72:17, 73:12,
74:21, 80:4,
81:22, 82:7,
85:4, 91:8,
92:12, 92:18,
93:4, 98:8,
99:2, 100:24,
106:15, 108:12,
111:2, 111:20,
112:3, 114:20,
115:25, 122:2,
128:5, 128:22,
130:23, 137:13,
138:18, 152:7,
152:10, 159:7,
159:11, 160:16,
166:20, 171:7,
176:23, 178:4,
178:16, 190:24,
197:17, 197:20,
205:1, 205:6,
205:12, 206:21,
212:20, 218:16,
219:23, 220:13,
222:4, 223:6,
224:19, 229:25,
230:7, 233:13,
234:25, 238:7,
240:4, 242:10,
244:22, 247:25,
248:3, 250:9,
252:25
**against**
30:20, 80:23,
87:4, 205:16,
238:15, 238:18,
241:1, 251:5,
251:10
**ago**
13:23, 257:1
**agree**
7:16, 7:17,
26:23, 40:16,
41:4, 46:24,

47:23, 56:2,
62:2, 66:14,
70:15, 73:7,
84:22, 90:4,
112:23, 114:3,
117:20, 124:3,
124:4, 124:5,
133:5, 133:9,
133:19, 136:12,
138:8, 142:21,
143:9, 151:7,
152:1, 160:3,
160:13, 161:12,
161:19, 179:25,
180:17, 182:1,
182:20, 183:24,
184:25, 187:5,
187:23, 189:25,
195:8, 196:10,
196:24, 200:15,
200:20, 202:20,
230:19, 232:4,
234:7, 238:3,
242:22, 243:8,
247:11, 250:15,
253:3, 253:18,
257:11, 258:2
**agreed**
9:12, 117:19
**ahead**
111:5, 146:22,
162:24
**air**
61:5, 61:9,
64:24, 64:25,
93:12, 93:18,
94:9, 118:15,
118:16, 118:25,
119:5, 120:3,
120:5, 120:6,
120:10, 120:12,
120:17, 121:8,
121:15, 123:4,
123:5, 123:15,
123:24, 124:1,
124:20, 126:13,
126:19, 127:3,
127:5, 127:6,

127:25, 128:3,
128:5, 128:6,
222:15, 225:25,
237:24, 237:25,
238:1, 240:15,
243:12, 243:16,
245:16, 245:20,
247:19
**al**
56:19, 154:12
**aligning**
168:15
**all**
6:11, 6:13,
7:16, 9:20,
11:24, 14:24,
16:14, 16:19,
20:9, 35:13,
38:20, 39:2,
40:16, 43:17,
50:4, 58:10,
59:12, 80:13,
86:12, 86:13,
97:23, 108:13,
109:4, 116:13,
116:18, 132:14,
137:24, 143:9,
146:5, 163:20,
163:25, 165:14,
165:23, 166:8,
166:11, 166:24,
167:1, 167:5,
174:13, 176:10,
177:10, 204:3,
204:10, 222:24,
225:16, 226:4,
238:22, 244:7,
245:1, 245:20,
245:21, 251:19,
257:11
**allege**
96:23, 157:17
**alleged**
187:8
**allow**
132:22, 236:12
**allowing**
127:6

Transcript of Keven Miller
Conducted on June 5, 2020                                    263

allows
128:6
along
77:14, 171:11
already
162:25, 241:8
also
3:20, 6:19,
29:3, 29:11,
30:6, 36:17,
53:6, 56:22,
57:10, 57:12,
57:16, 58:8,
59:14, 60:16,
62:10, 68:4,
87:22, 91:24,
96:18, 103:12,
105:6, 105:12,
123:11, 136:23,
165:6, 166:5,
170:24, 171:9,
172:2, 182:12,
186:17, 187:20,
193:17, 202:11,
208:20, 217:7,
220:21, 224:5,
227:14, 227:16,
228:4, 228:5,
228:22, 229:8,
242:3, 246:21,
249:6, 250:25,
252:3, 252:11
although
33:24
aluminum
148:23, 149:1,
149:2, 156:23,
210:15
always
135:9, 135:16,
135:20, 218:2,
245:21, 245:23
amendment
5:3, 154:4
amol
3:3, 6:16,
8:16, 16:9,
78:15, 110:3

amount
203:3, 247:25
amounts
245:21
amparikh@mwe
3:4
analysis
29:15, 29:22,
31:15, 37:11,
37:16, 55:25,
61:15, 63:15,
77:21, 100:1,
105:14, 137:9,
142:10, 142:16,
142:18, 142:22,
142:25, 146:1,
187:7, 190:12,
190:14, 212:4,
213:24, 215:17,
250:20, 250:22,
252:9, 255:5,
255:17
analyze
54:12, 136:13,
136:23, 137:5,
142:19, 178:6,
179:5
analyzed
57:16, 58:5,
58:9, 96:18,
139:10, 213:17,
224:22
analyzing
60:24
anecdote
244:25
angle
172:17, 172:20,
197:25, 208:23,
209:21
angled
5:6, 45:7,
172:25, 178:25,
201:2, 206:9,
209:8, 209:17
angles
71:3
angling
71:5, 71:6,

207:5, 208:17
another
96:11, 109:22,
109:23, 121:11,
121:21, 121:22,
125:1, 130:10,
139:7, 150:22,
166:14, 171:21,
172:2, 199:20,
211:3, 212:21,
220:10, 220:11,
244:24, 246:17,
251:18, 253:9
answer
9:10, 9:14,
9:16, 10:4,
70:22, 74:24,
75:3, 83:1,
108:18, 108:19,
110:4, 111:3,
130:15, 130:16,
130:17, 134:25,
159:15, 162:13,
162:15, 162:18,
162:24, 204:21,
204:24, 229:14,
245:2
answered
34:11, 42:11,
73:5, 82:6,
158:25, 159:6,
159:14, 182:24
answering
10:5, 78:4,
110:5
answers
9:20, 27:12
anticipated
58:22, 163:5
anybody
12:24, 37:1,
37:3, 51:14,
118:4
anything
78:5, 79:1,
79:6, 117:11,
119:25, 155:7,
178:1, 178:7,

183:4, 189:23,
205:8, 243:7,
245:11
anywhere
48:4, 114:16,
114:17, 125:19,
141:11, 218:12
apart
27:21, 96:20,
244:5, 244:7
apologize
173:25
apparatus
56:18, 67:11,
144:1, 144:4,
144:8, 144:19
apparently
187:17
appear
93:6, 119:13,
141:22, 259:6
appears
62:1, 69:11,
69:22, 118:21,
221:21
applicant
157:7, 193:6
application
36:5, 56:16,
221:23
applied
31:10, 71:2,
84:15, 190:20,
201:2, 224:12,
239:16, 240:10,
240:19, 240:21,
240:22, 240:25,
252:6
applies
142:19, 191:16,
240:5
apply
28:14, 30:25,
64:10, 64:20,
135:4, 150:13,
240:6
applying
135:23, 155:18,

Transcript of Keven Miller
Conducted on June 5, 2020

264

238:23, 239:11,
250:19
**appreciate**
178:22, 204:25,
245:5
**approach**
234:21, 234:25,
235:5, 235:7,
235:9
**april**
179:8
**arbitrarily**
73:14
**arbitrary**
188:3
**areas**
86:12, 114:23,
140:23, 186:16,
191:20, 193:19
**aren't**
95:22, 96:1,
209:6
**argue**
87:11, 116:20
**argument**
77:12, 168:13,
170:14
**around**
9:8, 69:23,
89:24, 120:19,
120:20, 121:9,
247:18, 252:23,
253:5
**arranged**
167:20
**arranges**
205:16
**array**
124:18, 124:19,
125:2, 159:9,
159:22, 166:10,
166:13, 167:2,
167:6, 169:20,
171:2, 171:6,
171:9, 171:10,
171:20, 171:24,
172:4, 172:8,
172:10, 172:12,

172:17, 172:21
**arrays**
171:5, 171:18
**arriving**
28:11, 28:16,
30:11, 224:12
**arrow**
170:2, 238:8
**arrows**
237:13, 237:19,
237:22, 238:5,
238:7
**art**
13:3, 13:5,
15:4, 15:6,
33:24, 35:10,
36:2, 36:8,
36:10, 36:14,
36:17, 37:25,
38:4, 39:15,
39:18, 40:1,
40:3, 40:7,
40:9, 40:13,
41:16, 46:18,
46:22, 46:25,
47:2, 47:22,
47:24, 48:2,
48:3, 48:7,
49:8, 56:8,
58:12, 60:24,
67:20, 68:21,
68:24, 73:2,
73:16, 74:7,
77:17, 77:23,
78:7, 79:3,
80:4, 116:10,
125:15, 131:1,
134:5, 136:13,
136:22, 137:5,
137:15, 162:7,
163:5, 163:11,
163:24, 164:4,
164:5, 165:15,
165:16, 165:19,
165:20, 166:24,
167:12, 203:11,
235:3, 235:11,
235:25

**artisan**
207:17
**asked**
34:11, 35:18,
42:11, 48:22,
48:23, 49:2,
50:9, 51:16,
73:5, 82:6,
148:6, 149:24,
158:25, 159:6,
159:14, 163:18,
171:16, 182:24,
185:3, 255:2
**asking**
10:3, 16:10,
65:23, 65:24,
72:21, 72:25,
74:21, 108:21,
117:18, 121:21,
161:1, 161:17,
162:15, 190:13,
190:14, 190:18,
196:16, 204:20,
213:22, 220:2,
255:2
**aspects**
83:11, 83:13,
190:22
**assembled**
184:3
**assemblies**
205:20, 207:15
**assembly**
180:24, 181:2,
224:22, 255:23,
256:1
**assert**
58:19, 59:14,
59:23, 118:15,
129:13, 143:3,
174:5, 191:8,
193:6, 201:6,
211:13, 214:2,
249:15
**asserted**
24:6, 24:20,
37:25, 38:4,
40:16, 40:19,

48:7, 48:12,
48:17, 48:25,
49:3, 49:7,
49:10, 49:11,
49:14, 49:15,
49:22, 50:11,
52:7, 53:12,
53:17, 56:3,
58:24, 59:17,
75:25, 77:9,
142:25, 143:4,
143:10, 143:15,
160:4, 160:14,
161:12, 161:20,
174:6, 174:14,
174:22, 175:2,
185:17, 211:18,
211:23, 212:6,
212:12, 212:19,
213:9, 213:18,
218:20, 228:9,
228:10, 228:12
**assertion**
143:21, 203:10
**assist**
29:18
**associated**
69:23
**assume**
9:2, 68:25,
69:20, 71:16,
120:21, 120:22,
133:17, 184:21,
185:9, 226:16
**assumes**
98:6
**assuming**
121:1, 152:13,
160:1
**assumption**
185:14
**assumptions**
190:17
**atmosphere**
65:2, 98:12
**atmospheric**
128:17
**attached**
4:8, 177:11,

Transcript of Keven Miller
Conducted on June 5, 2020

265

197:22, 259:6
**attaches**
185:23
**attending**
6:12
**attention**
21:8, 28:3,
28:18, 39:10,
60:13, 62:23,
66:6, 66:20,
66:22, 67:6,
67:18, 78:11,
79:15, 91:16,
101:6, 103:18,
104:21, 106:2,
107:6, 107:24,
114:5, 118:7,
119:18, 122:16,
122:22, 128:11,
139:19, 142:15,
155:16, 164:15,
168:2, 169:9,
179:15, 180:6,
182:10, 186:21,
191:3, 193:22,
193:25, 205:22,
206:5, 213:12,
233:1, 241:12,
247:2, 249:8
**attesting**
249:18
**attorneys**
10:16, 10:24,
11:9, 11:10,
12:23, 35:2,
35:3, 35:6
**av**
3:22
**available**
154:10, 168:25,
235:25
**aware**
20:15, 23:9,
23:13, 27:1,
27:5, 33:8,
122:9, 127:13,
150:14, 169:3,
169:5, 207:20,

207:22
**awhile**
65:17, 67:15,
237:2, 257:1
**axis**
209:14, 210:7,
233:9, 233:19,
252:24, 253:6

**B**

**b2**
4:21, 4:22,
4:23, 4:24, 5:4
**back**
51:8, 60:12,
64:16, 66:20,
70:21, 100:20,
102:1, 102:25,
104:17, 104:20,
105:8, 107:6,
108:10, 110:18,
110:19, 115:3,
117:9, 117:13,
118:6, 120:25,
125:8, 129:20,
131:18, 131:20,
133:1, 141:15,
154:19, 157:17,
173:12, 176:14,
176:16, 176:22,
176:25, 177:11,
177:16, 177:19,
177:21, 178:2,
178:8, 178:10,
178:11, 179:19,
180:12, 184:22,
184:24, 186:15,
186:17, 187:9,
187:19, 188:6,
188:17, 188:19,
189:4, 189:20,
189:21, 189:22,
189:23, 189:24,
190:2, 190:8,
191:7, 191:9,
191:19, 191:23,
192:9, 192:16,
193:13, 193:16,

194:3, 194:10,
194:20, 195:6,
195:11, 195:15,
195:19, 195:23,
195:25, 196:1,
196:2, 196:6,
196:7, 196:8,
196:9, 196:18,
197:5, 198:22,
205:5, 219:12,
223:9, 225:21,
225:23, 228:1,
228:16, 231:1,
234:5, 248:25,
249:3, 254:23,
255:4
**balance**
206:21, 206:24,
207:2, 210:10
**balloon**
229:18
**bang**
85:6
**banged**
84:13
**base**
244:3
**based**
7:13, 27:13,
88:22, 96:13,
114:25, 115:1,
115:9, 125:14,
135:8, 135:15,
141:4, 143:20,
145:17, 160:21,
215:1, 253:1,
253:3, 253:19
**basically**
89:23, 121:12,
158:21, 170:25,
190:16
**bears**
56:19, 179:1
**became**
138:4
**because**
9:25, 16:15,
54:10, 55:15,

57:25, 65:22,
69:25, 71:1,
71:14, 73:23,
75:4, 78:9,
80:3, 81:22,
84:14, 85:17,
86:4, 87:14,
94:24, 97:23,
98:25, 99:22,
112:21, 132:3,
143:5, 148:16,
149:17, 152:7,
162:15, 162:19,
174:7, 185:21,
199:19, 206:14,
209:17, 212:25,
219:23, 219:25,
227:1, 227:16,
228:2, 228:5,
228:8, 228:19,
228:23, 229:4,
229:9, 229:11,
233:25, 237:1,
249:13, 252:20,
255:6, 256:6
**beck**
1:22, 2:7, 7:5,
260:4
**been**
36:25, 50:18,
50:21, 73:13,
77:10, 109:13,
138:16, 145:9,
164:5, 173:2,
192:10, 201:6,
202:14, 202:15,
202:16, 202:18,
217:13, 232:9,
234:11
**before**
2:7, 8:5, 9:10,
10:4, 10:5,
47:17, 66:23,
89:1, 95:24,
100:13, 118:10,
154:6, 179:3,
191:23, 210:24,
235:13, 235:16,

Transcript of Keven Miller
Conducted on June 5, 2020

266

235:18, 238:12,
257:15, 260:4
**begins**
6:2, 51:6,
117:7, 173:10
**behalf**
3:2, 3:12,
6:17, 6:23
**being**
10:1, 48:23,
49:2, 61:5,
76:18, 78:22,
84:14, 85:11,
85:14, 85:16,
105:22, 120:4,
126:13, 148:10,
150:5, 179:19,
201:2, 201:17,
214:22, 221:6,
221:7, 223:12,
240:19, 240:21,
240:22, 240:25,
244:9
**belief**
104:11, 188:3
**believe**
16:17, 20:19,
20:23, 21:14,
21:17, 22:1,
22:21, 28:9,
34:4, 35:9,
35:19, 40:19,
46:9, 47:17,
48:14, 53:18,
54:14, 55:8,
68:21, 73:10,
79:11, 92:4,
98:21, 101:15,
104:18, 111:12,
115:4, 117:14,
117:19, 123:20,
125:25, 126:7,
126:15, 134:10,
139:15, 139:20,
147:23, 150:23,
153:9, 154:25,
160:18, 160:19,
161:6, 165:20,

170:14, 176:17,
179:7, 182:11,
182:22, 212:13,
212:23, 214:6,
214:25, 215:2,
215:5, 215:24,
220:12, 231:9,
234:15, 236:25,
242:20, 255:5
**below**
84:24, 89:8,
89:11, 194:4,
194:12, 194:17,
194:21, 195:1,
195:3, 195:8,
196:13, 196:19
**benefits**
129:16
**bernard**
3:13, 4:4,
6:22, 11:12,
16:9, 16:13,
23:7, 29:7,
30:1, 30:19,
34:11, 35:12,
37:13, 42:11,
42:19, 48:18,
52:2, 52:9,
52:14, 71:20,
73:5, 73:18,
75:2, 75:14,
75:17, 78:14,
80:1, 82:6,
89:12, 98:6,
108:24, 109:15,
110:2, 110:13,
125:6, 130:14,
158:25, 159:6,
159:14, 162:12,
162:17, 162:23,
182:24, 190:4,
202:6, 207:6,
211:2, 211:7,
225:2, 226:13,
230:6, 256:22,
257:17, 258:14
**besides**
183:10

**best**
10:4, 187:25
**bet**
72:22
**better**
242:15
**between**
22:23, 27:1,
31:22, 43:25,
60:24, 65:8,
65:11, 65:15,
66:1, 66:10,
66:17, 68:10,
72:15, 74:11,
74:12, 75:6,
76:7, 81:7,
82:23, 85:22,
92:12, 93:7,
93:25, 98:10,
99:16, 110:24,
122:12, 124:21,
139:23, 139:24,
140:13, 141:23,
142:23, 143:25,
144:4, 164:20,
164:21, 165:7,
169:18, 170:11,
172:5, 182:15,
189:9, 214:9,
251:14, 251:24,
251:25
**beyond**
238:24, 238:25
**bias**
242:11, 242:12
**biased**
239:20, 241:2,
241:5, 241:20,
241:22, 242:3,
242:7
**biases**
83:21
**big**
210:1
**bigger**
137:17, 202:3,
204:11
**billet**
148:23, 149:1,

149:16, 150:7
**bit**
33:9, 34:3,
90:6, 97:21,
149:5, 155:12,
172:25
**bits**
244:7
**blade**
43:17, 43:22,
44:9
**blades**
183:16
**block**
149:21, 181:5,
181:6, 181:10,
181:18, 181:21,
181:23, 182:4,
182:8, 182:13,
182:16, 182:19,
182:23, 183:3,
183:4, 183:10,
183:19, 183:21,
183:24, 184:2,
184:6, 184:16,
184:17, 184:18,
184:19, 185:11,
185:15
**blocked**
243:13, 243:14
**blocking**
128:18
**board**
44:9
**bodies**
207:14
**body**
86:3, 92:5,
233:19
**boil**
177:24
**bonding**
145:10
**bostitch**
45:21, 45:22,
137:19, 157:13,
157:17
**both**
39:9, 42:3,

Transcript of Keven Miller
Conducted on June 5, 2020

267

60:1, 66:16,
140:23, 142:18,
142:19, 142:20,
166:17, 169:8,
195:5, 201:8,
225:6, 225:15,
235:4, 235:13,
235:16, 235:18,
247:5
**bottom**
47:10, 66:24,
80:20, 158:5,
158:7, 158:11,
158:13, 159:5,
159:13, 179:16,
197:7, 197:8,
197:11, 197:12,
197:17, 197:23,
198:4, 198:6,
198:8, 198:11,
199:7, 199:8,
199:14, 199:20,
199:21, 199:23,
199:24, 199:25,
200:1, 214:7,
221:6
**boundaries**
188:4
**box**
153:25, 180:9
**breadth**
42:15
**break**
9:5, 9:11,
50:15, 50:23,
51:10, 97:24,
111:4, 117:1,
117:25, 118:10,
173:4, 173:15,
210:24, 211:5,
211:9, 230:21,
248:19
**breaks**
253:25
**brief**
118:5
**briefly**
47:16, 84:20,

85:17
**bring**
172:22, 172:24,
209:1
**bringing**
145:19, 148:6
**brought**
38:23, 145:9
**btb**
157:13, 157:18
**buck**
41:12, 41:15,
200:13, 200:14,
201:6, 206:3,
206:9, 207:16,
207:23, 208:2,
208:4, 208:5,
208:9, 208:11,
208:13
**buck's**
206:11
**bulk**
38:14
**bumpers**
244:6
**bunch**
150:10
**butted**
238:15

---
## C
---

**cad**
54:2, 54:10,
55:12, 55:18,
55:24, 57:25,
58:1, 58:3,
96:21
**cage**
138:24, 139:3,
139:6, 139:7,
139:24, 139:25,
140:4, 140:9,
140:24, 255:1,
255:7, 255:23,
255:25
**calculate**
107:2, 133:23,
134:20, 140:20,

255:14
**calculated**
103:16, 105:25,
106:6, 106:25,
136:20, 139:16,
140:6, 140:25,
255:2, 255:12
**calculating**
139:23, 140:1,
255:19
**calculation**
88:9, 132:10,
132:12, 132:13,
139:12, 139:20,
140:22, 254:22
**calculations**
54:3, 87:15,
90:14, 95:8,
95:13
**caliper**
71:23, 72:2
**call**
13:14, 19:18,
21:12, 24:8,
44:19, 181:5,
225:15, 229:17,
229:18, 229:20,
229:23
**called**
21:10, 120:20
**calling**
180:1, 218:8,
218:10, 252:25
**calls**
23:8, 29:8,
30:2, 89:12,
108:4, 125:7,
144:15, 218:11
**cam**
22:9, 22:11,
22:14, 22:18,
214:3, 214:8,
215:1, 215:6,
215:9, 215:13,
217:5, 217:8,
217:9, 217:11,
217:12, 217:13,
217:14, 217:16,

217:18, 217:20,
217:21, 218:1,
218:4, 218:5,
218:9, 218:11,
218:13, 218:14,
218:15, 218:16,
218:20, 218:24,
219:1, 219:7,
219:8, 219:9,
219:14, 219:19,
219:21, 219:25,
220:3, 220:7,
220:9, 220:13,
220:15, 221:9,
222:1, 222:8,
222:12, 222:19,
223:2, 224:1,
228:24, 249:15,
249:22, 250:7,
250:10, 250:24,
251:1, 251:20,
252:7, 252:11,
252:12, 252:20,
252:25, 253:2,
253:7, 253:19,
253:21, 253:23
**came**
137:19
**cammed**
252:6
**camming**
251:5, 251:10,
251:12, 251:17,
251:23, 252:4,
252:11
**cams**
218:17, 220:5
**can't**
55:19, 70:22,
75:3, 80:10,
109:14, 112:4,
119:7, 122:8,
177:24, 190:25,
196:22, 199:2
**cancel**
134:14, 134:23
**canceled**
134:22

Transcript of Keven Miller
Conducted on June 5, 2020                                                                 268

cannot
10:22, 247:23
cap
76:4, 76:6,
76:7, 76:11,
76:12, 80:18,
80:19, 80:21,
81:2, 81:4,
81:8, 84:4,
84:7, 84:25,
85:6, 85:22,
87:4, 89:15
captively
233:18
carrying
233:7
cartridge
202:9
cartridges
202:9
case
6:6, 8:17,
13:12, 17:8,
17:25, 18:20,
20:10, 23:1,
23:12, 24:1,
24:6, 24:20,
28:11, 30:11,
31:10, 32:8,
36:4, 36:6,
57:22, 62:2,
75:25, 76:3,
97:19, 146:23,
158:18, 190:20,
260:11
casing
148:12
casting
70:7, 76:10
cause
84:21, 84:25,
246:2, 246:17,
248:2
caused
85:15, 247:24
causes
246:5
causing
85:20

center
206:10, 206:12,
207:4, 208:21,
208:24, 208:25,
209:3, 209:5,
209:7
centerline
99:1, 99:3
certain
80:10, 133:21,
141:18, 160:25,
171:11, 245:21
certainly
46:11, 78:2,
124:17, 204:1
certificate
260:2
certify
260:5
cg
209:10, 209:15,
210:4
chamber
65:8, 65:15,
66:11, 66:17,
66:19, 67:25,
68:10, 69:12,
71:5, 73:15,
75:11, 75:23,
76:6, 76:18,
76:23, 77:1,
77:4, 77:10,
77:18, 77:24,
78:8, 78:22,
79:3, 79:9,
79:13, 79:20,
79:22, 80:17,
80:20, 81:5,
81:15, 81:18,
82:5, 82:19,
82:23, 83:5,
83:8, 83:10,
83:23, 84:20,
84:23, 85:23,
86:7, 86:23,
88:6, 89:7,
89:11, 89:25,
90:8, 90:9,

104:8, 107:15,
108:15, 112:12,
113:3, 113:11,
115:12, 120:7,
120:15, 120:19,
121:9, 121:13,
123:4, 124:22,
127:8, 127:10,
128:7, 247:5
change
9:16, 20:12,
80:21, 81:2,
82:21, 84:24,
86:18, 87:1,
87:7, 87:18,
116:25, 172:13,
205:9, 206:10,
207:4, 209:21,
210:12, 210:14,
254:25
changed
39:3, 87:2
changes
21:20, 88:3,
220:10
changing
210:10, 253:15
channels
63:24, 63:25,
65:2, 70:6,
80:11, 93:14,
96:22, 97:1,
98:22, 99:5,
99:6, 99:9,
99:10, 99:14,
99:16, 108:14,
112:8, 113:4,
113:12, 114:18,
115:6, 115:24,
116:6, 118:12,
118:16, 122:11,
123:5, 123:9,
123:10, 123:15,
123:24, 125:21,
125:22, 126:2,
128:19, 128:23,
128:24, 129:4,
129:5, 129:6,

129:9, 130:8,
131:2, 132:25,
133:3, 133:7,
134:8, 243:12,
244:21, 245:8
characteristics
131:22, 131:23,
136:14, 136:23,
137:5
chat
10:12, 153:25,
254:7
check
106:8, 120:20,
120:23, 121:5,
121:7, 121:9,
124:17, 128:5,
136:19, 248:20
checked
96:21, 141:10
chicago
3:9, 3:17
chose
235:25
chris
13:16
circle
134:17, 135:7,
193:18
circles
119:15, 135:2
circuit
82:9
circular
41:10, 41:21,
41:24, 42:4,
42:9, 42:14,
42:16, 42:18,
43:13, 43:15,
43:19, 44:5,
44:7, 44:11,
44:13, 44:14,
44:15, 45:11,
45:14, 45:16,
82:9, 119:13,
120:1, 135:3
circumference
132:19, 132:21,

Transcript of Keven Miller
Conducted on June 5, 2020                                             269

132:22, 133:16
**citation**
129:20
**cite**
79:1, 79:6,
126:23, 131:10,
131:14, 140:14,
141:3, 143:24,
162:9, 163:8,
251:3
**cited**
30:3, 235:9
**citing**
22:11
**civil**
1:6
**claimed**
63:6, 63:7,
102:7, 102:8,
104:2, 106:13,
193:15
**claiming**
145:3
**claims**
22:23, 27:20,
27:24, 27:25,
29:17, 32:2,
32:4, 36:5,
48:12, 48:17,
49:11, 49:15,
49:18, 49:22,
50:11, 52:7,
53:5, 53:6,
53:12, 53:17,
56:3, 56:4,
58:19, 58:24,
59:17, 75:19,
75:24, 99:22,
99:25, 112:10,
115:5, 115:20,
136:9, 141:18,
142:25, 143:4,
143:10, 143:15,
146:19, 146:25,
147:2, 147:4,
147:10, 147:12,
150:25, 153:3,
160:4, 160:15,

160:21, 160:25,
161:13, 161:20,
162:3, 163:4,
163:6, 163:15,
163:19, 163:20,
163:25, 164:6,
174:6, 174:14,
174:22, 175:2,
175:7, 175:15,
175:18, 175:21,
176:3, 176:7,
176:9, 176:10,
185:17, 189:21,
192:15, 195:5,
197:2, 200:17,
211:19, 211:23,
212:6, 212:12,
212:19, 213:9,
228:9, 228:10,
228:12, 228:25,
249:20, 250:16,
250:17, 253:1,
257:24
**clarification**
8:24, 9:1,
19:22, 256:18
**clarify**
9:15, 15:16,
21:23, 22:11,
108:25, 112:20,
117:12, 117:20
**clear**
41:14, 55:5,
85:12, 86:16,
236:6, 253:4
**clipped**
142:6, 221:12,
221:14
**clogging**
243:21
**close**
55:20, 165:4,
209:3
**closed**
143:6, 143:23,
148:15, 148:17,
149:12, 150:15,
151:18, 155:24,

157:18, 158:11,
158:12, 158:14,
158:17, 158:24,
159:4, 159:10,
159:13, 159:18,
159:19, 159:23
**closely**
32:22, 36:22,
38:19
**closer**
11:19, 81:10,
81:12, 81:19,
209:1, 209:2
**co-inventor**
57:14
**coaching**
110:15
**collaborate**
37:3
**collaborated**
33:24, 36:22
**collaborating**
32:21, 40:5
**collaborative**
258:6
**collated**
171:8
**collect**
172:11
**collectively**
20:3, 20:5,
132:9, 133:7
**column**
66:6, 114:6,
114:16, 122:22,
126:22, 126:24,
127:2, 128:12,
148:1, 156:8,
156:9, 156:10,
156:14, 156:16,
156:17, 164:15,
164:18, 166:16,
166:21, 169:12,
174:24, 194:1,
194:2, 194:7,
194:19, 195:14,
195:19, 197:11,
197:16, 197:20,

233:1, 233:3,
233:6, 233:12,
234:20, 235:10,
241:12
**com**
3:4, 3:14
**combination**
163:24, 201:5
**combine**
103:8, 116:12,
116:18, 116:21,
164:5, 206:3
**combined**
103:12, 111:13,
113:3, 113:11,
134:7, 222:23
**combining**
114:17, 145:15,
234:14
**come**
33:25, 40:8,
85:18, 158:16
**comes**
84:10, 87:25,
149:4, 150:16,
224:23, 243:21,
244:24
**comfortable**
72:24
**coming**
71:4, 204:18
**commercially**
168:25
**commission**
260:18
**common**
72:14, 129:14,
130:25, 205:16,
205:20
**commonwealth**
2:9, 260:25
**communication**
10:15, 10:18,
10:22, 65:8,
65:11, 65:15,
66:1, 74:12,
75:5
**communications**
254:4

Transcript of Keven Miller
Conducted on June 5, 2020

270

compact
203:2
company
47:18, 47:20
compare
23:23, 70:9
compared
84:15, 85:9,
92:16, 92:20,
93:3, 219:18
comparing
235:2
comparison
186:5
complete
11:2, 159:1,
159:2, 159:17,
188:25, 227:16,
259:5
completely
108:20
complicated
55:21, 235:1
component
64:3, 104:16,
109:21, 109:23,
184:6, 184:24,
185:5, 214:22,
220:15, 221:3,
222:1, 222:2,
227:23
components
108:10, 143:22,
145:15, 145:18,
146:16, 147:22,
157:10, 157:19,
157:22, 203:4,
206:16, 215:18,
215:19, 215:21,
222:21, 222:23,
223:1
compressed
127:6
compression
239:19, 241:16
compressor
89:6
compressors
245:22

comprising
169:17
computer
10:13
concede
185:16
concept
192:19
concern
211:8
concerning
14:2
conclusion
23:8, 29:8,
30:2, 125:7
conduct
48:15, 51:24,
52:5, 53:16,
54:15, 211:21
conducted
1:14, 2:2,
10:1, 91:5
configuration
64:24, 168:17,
168:20, 168:21,
169:1
configured
114:12
confirm
99:18, 109:11,
110:10
confused
16:15, 218:8
confusing
22:17
confusion
62:23
connect
81:15, 81:17,
82:4
connected
120:17, 121:21,
148:17, 158:3,
176:15, 176:17,
177:19, 178:11,
183:7, 183:9,
184:3, 192:12,
192:14, 195:20,

218:2, 220:24,
221:17, 221:18,
221:23, 225:25,
226:16
connecting
143:22, 145:18,
146:15, 147:22
connection
66:10, 66:17,
124:20, 155:5,
181:9, 182:8,
184:16, 218:4,
218:11
connections
181:8
connects
109:21, 109:23,
120:14, 121:23,
181:3, 181:7,
182:3, 182:13,
184:16, 185:24,
192:15
consider
12:8, 23:25,
36:13, 44:6,
44:12, 45:15,
54:2, 76:5,
121:11, 153:11,
153:15, 163:18,
186:15, 186:17,
188:18, 192:5,
252:2, 253:6
consideration
43:12, 209:20
considered
11:22, 12:2,
12:12, 12:20,
23:11, 32:5,
147:10, 163:20,
251:23
considering
42:21, 121:10
considers
186:5, 186:14,
186:16
consistent
152:3, 152:18,
152:21, 191:10,

191:12
consisting
215:12, 223:25
consists
101:2, 130:3
constantly
241:17
constitute
222:24
constitutes
218:4
constructed
223:7, 223:10
construction
100:19, 125:5,
176:18, 177:4,
177:5, 177:10,
177:13, 177:18,
185:21, 185:22,
187:17, 190:12,
214:10, 215:8,
215:15, 215:22,
221:21, 223:19,
249:20, 250:11,
250:18, 250:19
constructions
224:23
construing
147:10
consult
13:10
consultant
8:14
contact
84:11, 84:18,
85:17, 93:17,
94:9, 183:12,
183:13, 183:15,
183:18, 207:14,
218:4, 218:6,
218:10, 219:24,
219:25, 251:14,
251:20, 251:21,
251:22, 251:24,
251:25
contacting
219:22, 220:3,
220:5, 220:8

Transcript of Keven Miller
Conducted on June 5, 2020

271

contacts
181:8, 182:6,
182:7, 182:19,
182:23, 183:3,
183:20, 217:12,
218:1, 220:10,
252:3, 252:12
contain
37:15, 257:5
contend
48:4, 60:16,
111:9, 143:20,
151:17, 163:4,
188:16, 249:22
contends
53:4
content
32:20, 32:21,
32:23, 32:25,
33:5, 33:10,
34:23, 34:24,
35:1, 35:2,
35:6, 35:13,
35:20, 35:22,
36:23, 37:10,
38:18, 38:19,
38:20, 39:5,
39:6, 258:12
contention
49:5, 174:20
contents
18:16, 18:23,
34:13, 35:24,
37:21
contest
241:20
contested
163:20
context
29:21, 127:12,
127:13, 127:16,
254:11
continue
73:8, 210:25
continues
123:3, 157:21
contracts
121:6

contrast
23:23
controversial
110:1
conventional
165:22
conversation
13:20, 13:24,
13:25, 40:14,
40:15, 109:1,
254:9
conversations
14:3, 51:11,
54:21, 118:1,
118:3, 173:15,
254:1
coordinate
33:8, 46:11
coordinated
32:19, 38:18
copier
72:19
copies
15:8, 72:18,
153:22
copy
14:20, 16:11,
16:12, 17:11,
17:23, 18:2,
18:21, 19:1,
24:9, 24:12,
25:2, 25:5,
25:14, 25:17,
25:18, 25:24,
26:3, 26:10,
56:7, 56:9,
56:16, 56:21,
56:22, 56:25,
66:24, 154:1,
154:11, 155:4,
167:10, 167:17,
178:24, 179:6,
179:7, 182:11,
200:10, 200:12,
216:11, 231:13
cordless
5:6, 178:25
corrected
219:2

correction
21:2, 254:18
corrections
259:6
correctly
135:24
corresponding
28:24, 31:4,
219:19
could
13:10, 14:18,
16:20, 17:10,
17:17, 17:18,
21:8, 28:1,
41:17, 44:24,
55:22, 55:25,
56:5, 60:12,
65:4, 66:21,
67:6, 68:4,
68:14, 70:14,
72:22, 73:7,
73:25, 74:1,
78:11, 79:15,
82:4, 87:11,
88:20, 90:10,
91:10, 91:16,
91:25, 96:8,
96:9, 96:10,
96:13, 96:16,
97:4, 101:6,
104:20, 105:8,
106:2, 107:6,
107:23, 111:22,
111:23, 114:5,
116:18, 122:16,
127:25, 128:2,
142:12, 153:18,
154:19, 154:21,
156:3, 156:8,
156:18, 164:9,
164:15, 168:2,
171:8, 172:23,
179:15, 180:3,
180:6, 180:8,
180:21, 182:10,
186:19, 191:3,
192:22, 197:5,
197:11, 198:8,

199:2, 199:19,
200:4, 200:5,
201:11, 201:16,
205:22, 206:5,
207:17, 207:18,
210:18, 213:12,
235:23, 241:11,
242:1, 245:9,
246:17, 246:21,
246:23, 248:2,
249:3, 249:6,
256:7
couldn't
169:4
counsel
7:8, 7:12,
7:16, 8:18,
11:21, 12:11,
12:20, 15:15,
32:20, 32:21,
33:24, 36:22,
36:25, 37:4,
38:18, 38:21,
38:23, 39:4,
39:6, 40:4,
40:13, 51:11,
113:22, 118:1,
173:15, 254:1,
254:5, 254:12,
258:4, 258:9,
260:10
counsel's
187:18
couple
256:23
coupled
215:11, 223:24
course
8:22, 9:13,
19:7, 19:21,
19:24, 24:22
court
1:1, 2:8, 6:6,
7:4, 8:7, 9:18,
189:1, 215:15,
249:20, 250:11,
250:17, 260:2
court's
177:3, 177:4,

Transcript of Keven Miller
Conducted on June 5, 2020                                                          272

| | | | |
|---|---|---|---|
| 177:10, 177:18, 187:17, 214:10, 215:8, 215:22 | 112:13, 113:3, 113:12, 113:19, 114:13, 114:18, 114:19, 114:22, | cutting 43:20, 44:8 | deal 43:25, 52:22, 210:2 |
| cover 18:22 | 114:23, 115:13, 115:16, 115:18, | cv 46:13 | debris 243:15, 243:21, 243:22, 243:25, |
| covers 148:12 | 115:23, 116:7, 116:13, 116:18, | cycle 94:1 | 244:1, 244:2, 244:20, 244:24, |
| create 43:17, 87:19, 114:23, 124:20, 158:20 | 132:7, 133:1, 133:4, 133:8, 133:21, 133:22, 135:25, 136:24, | cylinder 77:14, 77:15, 80:22, 80:24, 83:5, 87:3, | 245:7, 245:10, 245:12 |
| created 32:20, 36:23, 58:1, 189:1 | 137:2, 137:4, 137:6, 137:16, 139:12, 139:16, | 87:6, 89:24, 118:22, 119:6, 119:8, 121:8, | decreasing 87:22 |
| creates 87:23 | 141:8, 255:14 cross-sections | 122:5, 124:6, 124:9, 124:12, | deep 255:6 |
| creating 34:2 | 122:13, 124:8, 126:3, 135:3 | 124:20, 126:20, 127:6, 127:7, | default 213:10 |
| creator 33:13, 33:14, 33:20, 33:22, | crosses 42:6 | 127:9, 203:23, 204:1, 204:8, | defendant 1:10, 3:12, 6:23 |
| 34:5, 34:7, 34:10 | crosshatched 247:8 | 204:12, 222:14 | define 42:20, 225:5 |
| criteria 48:1, 48:2, 86:13 | crossing 166:14 | **D** | defined 22:12, 29:11, 32:2, 32:3, |
| critical 148:23 | crossover 98:17, 103:4, | damario 3:5, 6:18 | 75:12, 76:1, 76:18, 76:23, |
| criticized 188:2 | 103:9, 103:13, 116:11, 116:13, | darker 247:7 | 77:1, 77:5, 78:22, 79:4, |
| cross 132:16, 135:25 | 116:17, 116:19, 116:22, 130:4, | dashed 193:18 | 101:25, 223:17, 230:15, 230:18, |
| cross-section 73:24, 87:21, | 130:25 | dashed-line 193:9 | 237:14 |
| 87:23, 115:9, 116:14, 118:22, | crude 54:2 | data 11:22, 12:19 | defines 156:23 |
| 119:3, 119:8, 122:4, 124:11, | cubed 107:5, 115:13 | date 6:8, 13:22, | defining 53:25, 77:3 |
| 132:16, 150:11, 172:13, 172:24, | current 13:18, 83:2 | 100:3, 100:15, 259:11 | definition 47:1, 48:6, |
| 243:2, 243:6 | curve 45:6 | dated 179:8 | 74:22 |
| cross-sectional 92:1, 103:1, | cut 48:19, 148:25, | dave 52:21, 75:16, | definitively 71:23 |
| 103:3, 103:7, 103:8, 103:11, | 162:20 | 78:16, 109:10, 110:6, 162:16 | degree 39:20 |
| 103:13, 104:6, 107:12, 107:16, | cutaway 192:4 | david 3:13, 6:22, | delaware 1:2, 6:6 |
| 111:13, 111:14, | cutout 149:3 | 11:12 | density 210:11 |
| | cuts 43:23, 44:8 | day 260:15 | depending 43:20 |
| | | dbernard@vedderp-rice 3:14 | |

Transcript of Keven Miller
Conducted on June 5, 2020

273

**depends**
92:22, 198:19, 246:12, 247:25
**deponent**
259:1
**depos**
6:11, 7:6
**deposition**
1:13, 2:1, 4:9, 6:3, 6:12, 7:2, 8:5, 8:19, 8:22, 9:13, 9:15, 9:19, 9:25, 10:22, 11:6, 12:25, 13:4, 19:7, 19:22, 24:22, 51:7, 110:15, 117:6, 117:8, 118:4, 173:11, 254:11, 254:14, 258:17
**depositions**
162:17
**describe**
27:16, 35:25, 52:12, 125:24, 146:14, 147:21, 151:16, 151:21, 198:10, 198:14, 199:14, 236:25
**described**
61:4, 148:15, 151:12, 157:2, 161:16, 181:20, 198:7, 232:5
**describes**
120:2, 120:3, 148:10, 199:22, 200:1, 238:14
**describing**
44:21, 157:7, 198:3
**description**
151:2
**deserts**
244:8
**design**
39:16, 39:21,

41:11, 41:23, 42:10, 80:9, 80:19, 80:22, 84:2, 89:1, 90:21, 94:19, 95:14, 99:2, 136:19, 200:13, 204:14, 204:16, 205:4, 205:10, 206:8, 209:2, 210:13, 236:5
**designation**
212:21
**designed**
88:24, 88:25, 89:5
**designer**
39:19, 41:9, 41:13, 41:17, 41:20, 42:8, 43:24, 44:5, 44:11, 45:14, 136:18
**designers**
42:12, 136:16, 136:20, 206:22, 210:9
**designing**
39:22, 41:9, 41:21, 42:3, 42:6, 42:9, 43:13, 88:23, 95:8, 95:10
**despite**
120:4, 126:13
**detail**
46:16, 73:24, 119:17, 146:12, 152:25, 153:17
**detailed**
151:1
**detect**
239:7
**determine**
28:20, 31:22, 48:16, 49:21, 51:25, 52:6, 53:16, 54:16,

55:23, 71:9, 71:11, 72:15, 72:23, 88:9, 90:11, 90:13, 91:25, 96:7, 96:13, 96:16, 100:1, 100:12, 103:1, 103:7, 103:11, 111:14, 116:6, 132:22, 137:6, 211:22, 244:20
**determined**
104:19, 112:11, 113:2, 113:10, 115:9, 115:22
**determining**
125:13, 136:14, 136:24, 147:15, 153:12
**develop**
30:15, 30:16, 30:18, 34:24, 36:6, 39:25, 168:12, 258:2
**developed**
27:24, 40:14, 170:14, 235:21, 258:5, 258:8
**developing**
46:2
**device**
29:1, 29:5, 31:23, 149:7, 149:10
**devinsky**
3:6, 6:18
**diameter**
87:22, 92:9, 92:17, 92:21, 93:3, 93:9, 94:2, 96:25, 97:18, 132:24, 134:16, 134:17, 134:25, 135:2, 135:5, 135:6, 135:10, 135:12, 135:15, 135:16,

135:20, 135:21, 135:23, 136:10, 140:2, 140:13, 141:10, 204:7, 204:8, 204:11, 204:12, 255:6, 255:9
**diameters**
116:11
**die**
148:16, 148:24, 149:2, 149:3, 149:18, 150:6
**differ**
214:19
**difference**
31:22, 60:23, 63:16, 98:10, 99:16, 105:20, 105:22, 141:23, 142:22, 143:25, 144:4, 145:4, 145:5, 152:7, 242:5
**differences**
22:8, 22:22, 27:1, 27:5, 31:17, 94:23, 110:24
**different**
23:23, 27:13, 29:12, 29:13, 31:25, 33:10, 34:4, 42:14, 44:22, 45:3, 45:5, 45:8, 46:17, 49:18, 59:13, 61:10, 63:22, 63:23, 63:25, 64:25, 65:3, 71:3, 78:4, 86:11, 98:22, 99:5, 99:9, 100:10, 108:9, 109:20, 110:5, 112:22, 129:5, 131:23, 149:15, 151:9,

Transcript of Keven Miller
Conducted on June 5, 2020

274

196:25, 197:2,
205:16, 205:19,
208:3, 208:9,
208:11, 214:21,
221:2, 232:13,
232:15, 232:16,
232:20, 232:23,
250:12, 250:18,
253:17
**differentiating**
189:3
**differentiation**
192:20
**differently**
101:16, 103:16,
208:3
**differing**
184:23, 185:5
**difficult**
10:2, 33:25,
34:16, 94:23,
109:16
**dimensioned**
92:3
**dimensions**
79:13, 79:19,
81:23, 91:13,
91:20, 92:4,
133:15, 149:5,
207:9, 256:9
**direct**
21:8, 28:2,
28:18, 31:6,
62:23, 66:6,
66:20, 66:21,
67:6, 67:18,
78:11, 79:15,
91:16, 103:18,
107:6, 107:23,
114:5, 118:7,
119:18, 122:16,
122:22, 126:16,
128:11, 142:15,
147:25, 155:8,
155:10, 155:16,
168:2, 169:9,
172:6, 174:24,
180:6, 182:10,

186:20, 191:3,
193:22, 193:25,
205:22, 206:5,
217:23, 233:1,
237:2, 241:11,
247:2, 249:7
**directed**
40:17, 144:22,
171:11, 171:12,
172:4
**direction**
69:17, 127:7,
169:19, 200:17,
201:8, 209:14,
209:22, 233:20,
237:23, 237:24,
238:5, 251:11,
253:10, 253:15,
253:17, 253:18
**directions**
233:8
**directly**
71:4
**dirt**
243:21, 243:22,
243:24, 244:1,
244:2, 244:20,
244:24, 245:7,
245:10, 245:12
**dirty**
245:16
**disagree**
52:21, 67:13,
67:16, 113:21,
131:25, 182:14,
183:3, 183:22,
183:23, 185:7,
220:1, 252:10
**disclose**
59:24, 78:21,
79:8, 83:3,
200:16, 200:21,
200:23, 202:4,
232:5, 234:8,
236:3, 236:9,
236:12
**disclosed**
91:5, 148:9,

151:5, 151:22,
152:3, 152:18,
175:16, 235:20,
235:24
**discloses**
59:15, 79:12,
202:3, 202:8,
203:24
**discount**
111:23
**discuss**
138:5
**discussed**
38:24, 40:12,
63:9, 242:10,
243:13
**discusses**
119:25, 148:1,
178:2, 233:13
**discussing**
40:6, 64:8,
64:15, 64:17,
124:2, 234:20,
256:25
**discussion**
27:7, 119:14,
136:8, 178:13,
257:2
**discussions**
11:21, 19:24,
37:23, 39:7,
51:14, 254:12
**disk**
6:2, 51:6,
113:24, 117:7,
173:10
**disposed**
76:21, 128:16
**dispute**
49:13, 49:16,
50:13, 54:24,
55:5, 56:4,
143:14, 143:18,
162:3, 174:13,
184:15, 211:17,
212:2, 213:7,
213:11, 217:17
**distinct**
123:24, 129:5,

129:8, 183:25,
187:20, 189:1,
215:6, 215:9,
215:19
**distinction**
122:12, 171:9
**distorted**
72:20
**district**
1:1, 1:2, 6:6
**diverse**
42:13
**divided**
99:23, 105:3,
107:15, 112:15,
112:16, 134:13,
134:14, 134:24
**dividing**
104:6, 112:12,
113:2, 113:10,
113:14, 115:22
**doctrine**
30:23, 30:25,
31:2, 31:11,
31:14, 31:16,
31:18, 32:6
**document**
18:16, 32:10,
47:14, 97:8,
106:22, 140:15,
141:4, 154:3,
155:12, 155:14,
160:23, 179:8,
215:25
**documentary**
100:22, 203:8,
203:12
**documentation**
100:25
**documents**
11:24, 12:18,
13:3, 13:4,
13:9, 14:17,
100:8
**doing**
24:4, 87:25,
113:5, 132:13,
132:14, 140:22,

Transcript of Keven Miller
Conducted on June 5, 2020

275

144:7, 167:9,
179:23
**done**
48:19, 55:25,
87:15, 88:9,
89:24, 90:18,
90:20, 103:10,
130:15, 144:8,
149:24, 187:14,
244:19, 256:8
**dots**
120:1
**dotted**
68:10, 70:5,
70:14, 72:10,
73:13, 73:21,
74:15, 74:25,
75:10, 92:11,
92:12, 93:6,
111:20
**dovetail**
158:4
**down**
71:5, 73:14,
74:8, 74:10,
80:24, 84:13,
85:18, 156:18,
172:21, 177:25,
209:14, 209:22,
217:25, 234:24,
238:20, 239:6,
241:3, 241:21,
247:19, 252:17,
255:6
**download**
154:1
**downward**
227:6, 238:12,
238:17, 239:1,
239:11, 239:14,
239:15, 239:20,
240:3, 240:4,
240:16, 240:22,
240:25, 241:6,
242:4, 242:7
**dr**
6:20, 11:7,
22:12, 22:15,

22:16, 27:22,
45:18, 45:20,
46:7, 46:13,
46:17, 46:21,
46:24, 47:10,
47:15, 47:20,
47:23, 48:5,
49:9, 49:13,
53:4, 54:24,
55:6, 55:9,
56:1, 56:4,
135:5, 135:23,
136:7, 152:1,
152:13, 152:15,
152:16, 152:20,
160:1, 160:6,
160:12, 160:16,
161:7, 161:10,
161:18, 179:6,
179:18, 179:23,
180:12, 180:14,
181:5, 181:13,
181:24, 183:22,
183:23, 184:23,
185:4, 185:9,
185:14, 186:2,
187:5, 187:23,
188:2, 188:9,
207:22, 208:3,
208:7, 208:10,
213:7, 213:17,
214:17, 214:21,
216:24, 217:14,
218:20, 218:25,
219:2, 219:6,
219:14, 220:1,
220:13, 220:16,
221:5, 222:18,
223:4, 249:20,
250:10, 250:15,
250:18, 250:19,
250:21, 250:23,
252:8, 252:10,
253:1, 253:3,
253:19, 256:10
**draft**
38:7, 38:10,
38:24

**drafting**
39:2
**drafts**
39:7
**draw**
170:9, 170:21,
171:9, 171:21,
172:1, 172:2
**drawing**
140:6, 140:12,
141:13, 255:13,
256:14
**drawings**
57:1, 57:25,
58:1, 58:2,
58:3, 58:14,
58:15, 71:15,
100:24, 255:3
**drawn**
73:13
**drill**
42:4
**drilled**
70:6
**drive**
44:14, 44:20,
45:10, 178:21,
203:24, 209:14,
210:7, 226:4,
233:9
**driven**
225:8
**driver**
201:22, 226:6
**drives**
205:19
**drivetrain**
201:13, 201:14,
201:21, 201:25,
203:19, 203:22
**driving**
40:17, 40:20,
40:21, 40:24,
41:5, 41:7,
41:11, 41:23,
42:1, 42:10,
42:23, 43:1,
43:8, 144:15,

144:22
**drop**
95:2, 95:6
**dropped**
237:11
**dry**
225:4, 225:5,
225:7, 225:15,
225:16
**dryers**
245:22
**due**
129:15, 233:15
**duplicate**
68:12
**durability**
44:9
**during**
8:19, 8:22,
9:13, 9:15,
10:21, 11:21,
19:6, 19:22,
19:24, 24:22,
51:10, 111:4,
117:25, 155:6,
173:15, 218:3,
238:1, 243:18,
253:25, 254:9,
254:14, 255:5
**dust**
243:15
**dynamic**
129:16, 248:11

---
**E**
---

**e**
20:20, 21:11,
21:12, 21:14,
21:15, 21:16,
21:18
**e-d-w-a-r-d**
8:4
**e-notary**
260:2, 260:24
**each**
33:15, 71:23,
98:22, 99:3,
125:24, 157:25,

Transcript of Keven Miller
Conducted on June 5, 2020                                      276

| | | | |
|---|---|---|---|
| 170:23 | **ejected** | 196:19 | **end** |
| **earlier** | 167:3 | **else** | 96:11, 108:4, |
| 102:2, 117:12, | **ejecting** | 6:25, 12:24, | 135:6, 135:9, |
| 124:2, 125:25, | 200:17, 201:8 | 37:1, 44:24, | 135:11, 135:16, |
| 246:8, 256:25 | **electric** | 51:15, 118:4, | 143:6, 143:23, |
| **early** | 197:13, 197:18, | 156:11, 167:5, | 148:15, 148:17, |
| 254:9 | 199:4 | 178:1, 178:8, | 149:12, 150:15, |
| **ease** | **electrical** | 181:15, 211:2, | 151:18, 155:24, |
| 129:15 | 181:7, 181:9, | 211:4, 253:16 | 157:18, 158:11, |
| **easier** | 182:6 | **embodiment** | 158:12, 158:14, |
| 78:2 | **electricity** | 111:25, 113:9, | 158:17, 158:24, |
| **easily** | 182:9 | 124:2, 146:17, | 159:4, 159:10, |
| 91:10, 171:8 | **element** | 146:24, 148:9, | 159:13, 159:19, |
| **eccentric** | 22:9, 22:12, | 150:20, 151:5, | 159:23, 221:12, |
| 201:24 | 22:17, 22:18, | 151:9, 152:3, | 226:11, 226:23, |
| **economy** | 29:6, 31:23, | 152:18, 152:21, | 227:5, 258:16 |
| 205:17 | 31:25, 121:22, | 165:9, 165:14, | **ends** |
| **edited** | 127:20, 214:9, | 168:14, 175:10, | 180:7 |
| 32:21, 36:23, | 215:1, 215:6, | 175:12, 175:16, | **engine** |
| 38:5, 38:11, | 217:21, 218:13, | 197:14, 198:15, | 205:15, 205:19 |
| 38:19, 39:3 | 218:14, 218:15, | 199:5, 208:4, | **engineer** |
| **edm'd** | 218:21, 218:24, | 208:10, 208:11, | 39:15, 39:19, |
| 149:15, 149:16, | 219:1, 219:18, | 212:9, 244:18 | 141:13, 206:8 |
| 149:21 | 219:19, 220:10, | **embodiments** | **engineering** |
| **edward** | 228:11, 247:3, | 75:20, 80:6, | 39:15, 39:20, |
| 1:13, 2:1, 4:2, | 251:20, 253:23 | 112:25, 113:13, | 72:8, 72:11, |
| 8:3, 259:2 | **elements** | 146:13, 147:20, | 255:13, 256:13 |
| **effect** | 22:14, 23:24, | 151:2, 151:12, | **enlarge** |
| 94:17, 96:16, | 30:20, 45:3, | 165:11, 165:23, | 137:3 |
| 210:9, 210:13 | 147:6, 182:7, | 236:7, 236:12 | **enlighten** |
| **effects** | 210:4, 213:6, | **emery** | 144:2 |
| 94:21 | 215:15, 215:16, | 3:7, 6:19 | **enough** |
| **effort** | 222:24, 224:9, | **employ** | 111:3 |
| 207:2, 258:6 | 228:15, 228:19, | 77:13 | **ensure** |
| **either** | 229:4, 229:21, | **employed** | 166:5, 232:13 |
| 15:4, 39:4, | 229:23, 230:1, | 260:11 | **entered** |
| 48:5, 51:21, | 230:4, 236:4, | **employee** | 244:21 |
| 52:7, 53:18, | 242:18, 242:24, | 13:14, 13:15 | **entire** |
| 100:3, 111:24, | 251:25, 252:1 | **employees** | 86:24 |
| 122:1, 137:16, | **elevation** | 13:13, 13:18, | **entirely** |
| 145:10, 160:22, | 198:25, 199:4 | 54:22 | 192:21 |
| 163:4, 170:20, | **elongated** | **enable** | **entirety** |
| 177:6, 200:24, | 193:8 | 226:10 | 177:24, 178:6, |
| 226:6, 227:23, | **elongates** | **enabled** | 197:24, 257:15 |
| 228:12, 229:19, | 194:4, 194:11, | 227:4 | **entitled** |
| 229:21, 234:9, | 194:17, 194:21, | **encompass** | 154:4, 215:25 |
| 236:10, 239:7, | 195:1, 195:2, | 158:21, 158:22, | **entry** |
| 254:4 | 195:7, 196:13, | 159:9, 159:22 | 61:11 |

Transcript of Keven Miller
Conducted on June 5, 2020

277

| | | | |
|---|---|---|---|
| **environment**<br>137:21<br>**equal**<br>134:17<br>**equally**<br>64:10, 64:20<br>**equals**<br>132:15<br>**equating**<br>135:25<br>**equipment**<br>43:16, 255:7,<br>256:7<br>**equivalent**<br>28:24, 31:3,<br>31:4, 31:18,<br>32:5, 61:20,<br>61:24, 63:4,<br>63:6, 63:25,<br>102:8, 102:20,<br>104:3, 106:12,<br>132:4, 133:22,<br>135:20, 136:1,<br>224:3, 255:20<br>**equivalents**<br>30:23, 30:25,<br>31:2, 31:12,<br>31:14, 31:16,<br>31:19, 32:6<br>**ergonomic**<br>42:2<br>**errata**<br>259:7<br>**error**<br>20:22, 21:19,<br>106:24<br>**especially**<br>65:2<br>**esquire**<br>3:3, 3:5, 3:6,<br>3:13<br>**essentially**<br>32:5, 64:1,<br>104:14, 112:23,<br>135:1, 141:1,<br>212:8, 255:19<br>**establish**<br>109:19, 187:18 | **estimate**<br>97:20<br>**estimates**<br>11:18<br>**et**<br>56:19, 154:12<br>**evacuate**<br>85:20<br>**evacuated**<br>98:11<br>**evacuates**<br>84:20, 85:19<br>**evaluate**<br>30:20, 48:24,<br>49:2, 49:19,<br>73:22<br>**evaluation**<br>186:5<br>**even**<br>74:5, 80:4,<br>84:15, 125:9,<br>157:9, 233:15,<br>233:21<br>**eventually**<br>65:1, 102:15<br>**ever**<br>8:7, 8:9, 8:12,<br>8:13, 85:16,<br>94:21, 95:3,<br>96:4, 244:1<br>**every**<br>34:21, 38:17,<br>74:8, 111:25,<br>152:9, 219:21,<br>220:3, 220:7<br>**everybody**<br>45:8<br>**everyone**<br>211:2, 211:4<br>**everything**<br>12:6, 38:23,<br>181:15, 243:3,<br>244:7<br>**evidence**<br>71:20, 98:7,<br>100:22, 130:25,<br>136:3, 145:7,<br>145:13, 203:8, | 203:12<br>**evidentiary**<br>145:12, 152:11<br>**exact**<br>11:17, 13:22<br>**exactly**<br>27:3, 34:1,<br>83:4, 121:4<br>**examination**<br>4:2, 7:22,<br>256:21<br>**examine**<br>97:20<br>**examined**<br>208:10, 259:3<br>**example**<br>31:24, 34:12,<br>70:3, 75:9,<br>83:15, 91:2,<br>112:3, 129:2,<br>130:10, 131:6,<br>131:7, 136:5,<br>137:18, 138:20,<br>146:18, 151:9,<br>156:19, 156:21,<br>157:13, 158:18,<br>158:22, 165:14,<br>165:17, 175:10,<br>175:12, 198:15,<br>200:25, 201:1,<br>201:3, 203:16,<br>210:16, 218:24,<br>220:11<br>**examples**<br>130:8, 131:9<br>**exceed**<br>48:2<br>**exceeds**<br>46:25, 47:24<br>**excerpt**<br>97:7<br>**excuse**<br>134:21<br>**execute**<br>78:2, 222:13,<br>222:17<br>**executed**<br>208:2, 244:15 | **execution**<br>213:2, 221:22<br>**exemplar**<br>54:13, 54:16,<br>57:16, 57:19,<br>58:5, 58:9,<br>140:8, 141:9,<br>255:10, 255:15,<br>255:24<br>**exhaust**<br>130:12<br>**exhausting**<br>61:3, 61:8<br>**exhausts**<br>65:1<br>**exhibits**<br>14:7, 14:24,<br>15:2, 24:4,<br>153:20, 178:19,<br>200:7, 231:4,<br>231:6, 257:4<br>**exist**<br>248:13<br>**exists**<br>74:23<br>**exit**<br>61:11<br>**expand**<br>204:23<br>**expanding**<br>169:17, 229:8<br>**expands**<br>121:6, 121:7<br>**expect**<br>124:14<br>**expending**<br>196:1<br>**experience**<br>23:14, 39:22,<br>41:21, 42:9,<br>42:15, 47:15,<br>72:17, 76:8,<br>88:23, 91:8,<br>91:9, 92:15,<br>92:19, 100:18,<br>115:1, 120:5,<br>125:2, 125:15,<br>138:7, 207:10, |

Transcript of Keven Miller
Conducted on June 5, 2020

278

207:15, 243:19, 243:22, 244:3, 244:4, 244:23
**expert**
4:10, 4:12, 4:15, 4:17, 5:8, 5:12, 6:20, 8:9, 8:12, 15:22, 17:3, 17:19, 17:24, 18:11, 22:12, 76:3, 179:7, 212:5, 216:9, 224:24, 257:1, 257:4
**expires**
260:18
**explain**
9:23, 85:4, 121:3
**explained**
85:4
**explaining**
120:13
**explanation**
68:22, 219:5
**explanatory**
251:4
**explicit**
196:11, 196:17
**explicitly**
78:21, 79:19, 232:4
**exploded**
100:8, 100:24
**exposed**
85:7
**exposes**
59:10
**expound**
53:20
**extend**
81:13, 204:3
**extended**
195:23
**extending**
174:10, 176:19, 176:21, 185:23, 192:10, 192:15,

195:24, 196:3, 196:5
**extension**
153:9
**extensively**
107:25
**extent**
23:7, 29:8, 30:1, 32:19, 36:22, 42:6, 53:25, 125:6, 258:6
**extra**
89:18
**extreme**
148:25, 246:16
**extremely**
73:15, 243:20
**extruded**
156:22
**extrusion**
148:8, 148:11, 148:14, 148:20, 148:22, 149:11, 150:16, 157:2, 158:1

**F**

**f**
174:5, 174:15, 178:25, 179:20, 185:17, 187:7
**f-'s**
187:8
**face**
67:16
**fact**
7:15, 233:24
**factor**
94:20, 95:10
**factored**
147:12
**factors**
42:3, 43:25
**facts**
11:22, 12:1, 12:19, 98:6
**fairly**
209:3

**familiar**
192:19
**familiarize**
205:6
**far**
228:12, 247:21
**fastener**
40:17, 40:20, 40:21, 40:23, 41:5, 41:7, 41:11, 41:23, 42:1, 42:10, 42:23, 43:1, 43:8, 44:8, 144:15, 144:22, 156:24, 158:20, 158:21, 158:23, 159:9, 159:22, 166:10, 167:2, 167:6, 168:17, 168:20, 168:21, 169:19, 169:20, 170:7, 170:23, 171:2, 171:6, 171:18, 171:20, 171:22, 171:24, 172:4, 172:7, 172:8, 172:10, 172:21, 203:25, 205:16, 205:19, 225:8, 233:7
**fasteners**
44:6, 44:12, 44:14, 44:20, 45:10, 167:19, 168:15, 168:25, 170:20, 171:5, 172:19, 172:23
**fastening**
100:21, 197:13, 197:18, 199:5
**faster**
137:22, 138:4, 166:12, 204:20
**features**
225:16
**fed**
44:12

**feed**
121:8, 166:10, 166:12, 167:2, 167:6
**feedback**
206:23, 207:1
**feeder**
225:10, 225:20, 225:22, 225:23
**feeding**
61:5, 61:9
**feeds**
44:20, 45:9, 225:11
**feel**
37:22, 48:22, 49:1, 148:2
**feels**
43:23
**felt**
21:22
**female**
145:11
**field**
206:23
**fifth**
155:20
**figures**
63:20, 64:13, 68:23, 71:2, 71:12, 72:18, 74:14, 92:3, 93:5, 104:15, 186:13
**file**
54:2, 54:10, 55:16, 55:18, 55:24, 193:3, 231:10
**filed**
155:6, 235:13, 235:15, 235:17
**files**
55:13
**filing**
100:13
**fill**
121:9

Transcript of Keven Miller
Conducted on June 5, 2020

279

**final**
149:5, 149:18,
149:20, 207:25,
208:1
**financial**
260:12
**find**
20:14, 21:4,
65:18, 101:16,
106:9, 236:13
**fine**
9:4, 10:8,
16:12, 52:18,
102:24, 109:25,
110:9, 174:2,
211:1
**finish**
5:7, 10:3,
10:5, 130:14,
130:16, 162:12,
162:23, 178:25
**finished**
149:22
**fire**
84:4, 84:7,
84:9, 84:10,
84:17, 84:24,
85:10, 85:15,
86:14, 225:4,
225:5, 225:7,
225:12, 225:15,
225:16, 226:6,
238:13, 238:15
**fires**
232:13
**firing**
80:23, 232:17
**firm**
6:19, 6:25
**first**
14:10, 20:24,
24:8, 58:25,
59:6, 59:7,
59:8, 59:11,
59:12, 59:15,
60:4, 60:9,
60:15, 60:22,
60:24, 61:2,

61:3, 61:7,
61:20, 61:24,
62:4, 62:7,
62:11, 62:12,
63:2, 63:4,
63:7, 63:17,
64:4, 64:8,
64:10, 64:15,
64:20, 65:1,
65:7, 65:14,
65:18, 65:25,
66:14, 68:9,
68:13, 78:24,
79:20, 91:21,
92:2, 92:7,
96:23, 97:2,
97:11, 97:16,
98:13, 98:18,
99:23, 101:9,
102:8, 102:13,
102:18, 102:21,
102:22, 103:3,
103:5, 103:8,
104:3, 105:4,
106:10, 106:13,
109:11, 110:10,
111:9, 111:15,
112:19, 116:7,
116:14, 117:21,
130:3, 137:19,
137:23, 151:24,
171:24, 172:1
**fit**
88:2, 168:18
**five**
11:18, 49:6,
98:1
**fixed**
221:13
**flapper**
84:11
**flip**
37:21, 80:9,
89:20
**flipped**
80:11, 90:8
**flow**
93:12, 93:15,

96:17, 102:12,
127:6, 127:9,
128:3, 128:5,
128:6, 131:22,
131:23, 132:4,
135:19, 135:20,
135:21, 136:8,
136:13, 136:19,
136:23, 137:5,
137:25, 182:9,
237:23, 237:24,
237:25
**flows**
102:14, 108:13,
127:24
**fluid**
65:7, 65:14,
65:25, 66:10,
66:17, 94:1,
136:8
**focus**
64:2, 110:22,
237:5
**focused**
256:11
**focusing**
130:13, 130:20,
158:7, 161:3
**follow-up**
257:21
**following**
57:5
**follows**
117:6, 214:13
**forbids**
115:5
**force**
84:3, 84:14,
84:22, 85:11,
85:14, 85:20,
238:22, 238:23,
239:1, 239:11,
239:16, 240:5,
240:6, 240:10,
240:12, 240:13,
240:19, 240:25,
247:23, 247:25,
248:1

**forces**
43:7, 85:6,
86:12
**foregoing**
259:4, 260:5,
260:6
**form**
32:10, 38:24,
39:6, 41:7,
123:12, 129:9,
143:22, 149:18,
149:20, 150:4,
151:18, 207:6,
230:6
**formally**
7:9
**formed**
126:20, 127:5,
143:6, 143:13,
143:19, 143:21,
145:1, 145:5,
145:9, 146:3,
146:5, 147:16,
148:16, 149:12,
150:19, 151:4,
151:8, 151:11,
152:2, 152:8,
152:10, 152:16,
152:17, 152:20,
153:13, 157:18,
158:1, 158:17,
159:9, 159:20,
159:23, 160:2,
160:13, 161:11,
161:19
**former**
13:18
**forming**
11:23, 12:2,
12:9, 12:12,
12:20, 13:12,
23:11, 24:1,
32:8, 151:6
**forms**
149:2
**formula**
134:9, 135:1,
135:15

Transcript of Keven Miller
Conducted on June 5, 2020

280

forth
23:5, 28:6,
254:23
forward
198:20
found
61:20, 63:5,
103:24, 105:16,
117:17, 161:22,
255:18, 257:8,
257:11
four
11:19, 14:6,
98:1, 98:17,
101:2, 101:12,
101:24, 102:12,
102:15, 102:17,
103:6, 103:9,
103:13, 111:9,
111:13, 130:3,
130:24, 131:22,
132:7, 132:9,
132:25, 133:3,
133:7, 133:11,
133:17, 133:20,
133:23, 134:1,
134:8, 134:10,
134:18, 135:14,
136:15, 136:17,
136:21
fourth
187:4, 187:23
frame
75:13, 76:2,
76:5, 76:12,
76:13, 76:19,
76:22, 76:24,
77:2, 77:5,
78:23, 79:5,
89:15, 123:1,
210:14
framepro
141:17, 141:23,
141:24, 142:1,
142:2, 142:3,
142:23, 143:3,
143:11, 143:16,
160:3, 160:14,

160:20, 161:6,
161:8, 161:12,
161:20
frames
76:9
free
37:22, 148:2
frequency
43:18, 43:19,
43:21
frhxp
141:17, 141:23,
142:1, 142:23
friction
93:22, 93:24,
93:25, 94:4,
94:8, 94:10,
94:14, 94:16,
95:3, 95:9,
96:7, 96:14,
99:8, 99:10,
99:13, 99:15,
134:1, 134:2,
247:24
friday
1:15
front
15:8, 17:11,
18:3, 19:2,
24:12, 25:5,
25:18, 26:3,
26:14, 56:23,
164:11, 164:12,
179:12, 182:12,
188:7, 216:12,
231:14, 236:21
frustrate
110:3
full
8:2, 17:10
fully
12:5
function
28:23, 29:5,
29:11, 29:13,
29:17, 29:19,
29:25, 30:4,
30:6, 31:3,

31:20, 32:1,
32:4, 64:1,
88:13, 90:17,
213:6, 222:9,
222:13, 222:17,
222:21, 223:5,
223:16, 223:18,
224:2, 224:6,
224:16, 227:3,
227:9, 227:10,
227:17, 227:25,
228:20, 229:5,
229:10, 229:24,
230:2, 230:5,
230:11, 230:13,
230:16
functioned
27:22
further
81:14, 128:15,
166:4, 172:25,
190:24, 195:22,
256:17, 257:17,
258:13
fusion
174:5, 174:15,
178:25, 179:20,
185:17, 187:7,
187:8, 191:16

### G

ga
5:6
gap
164:19, 165:7
gear
201:23, 204:2
gearbox
204:4
gearboxes
203:2
gears
204:6, 206:19,
207:12
general
27:5, 27:16,
35:25, 40:23,
76:8, 243:19,

246:15
generally
26:24
geometry
96:17
gestures
9:23
getting
16:14, 108:17,
210:23, 229:2,
247:21
give
11:17, 82:25,
92:4, 97:20,
152:9, 154:21,
209:25, 224:21,
237:3, 243:1,
253:8
given
8:5, 96:11,
110:1, 259:5
gives
176:5, 246:18
giving
213:23
glenn
3:21, 5:9,
5:13, 6:20,
216:9
glued
168:25
gluing
145:11
go
17:14, 20:14,
24:6, 33:15,
42:3, 52:14,
66:4, 74:1,
75:4, 95:8,
107:21, 109:2,
109:5, 110:18,
111:5, 116:24,
125:8, 126:7,
126:21, 129:23,
139:18, 144:14,
146:21, 153:25,
154:19, 156:4,
162:10, 162:24,

Transcript of Keven Miller
Conducted on June 5, 2020

281

| | | | |
|---|---|---|---|
| 166:4, 168:23, 176:1, 180:21, 194:19, 195:11, 204:20, 205:5, 218:23, 233:12, 234:4, 234:5, 234:24, 237:1, 238:4 | 173:3 | 166:9, 166:10, 166:17, 166:25, 167:4, 172:20, 172:22, 172:24, 179:1, 207:14, 233:19 | 194:21, 195:1, 195:3, 195:8, 195:20, 196:13, 196:19, 197:23, 200:24, 201:9, 207:23, 208:6, 208:8, 208:12, 209:1, 209:16 |

**goes**
38:15, 182:15, 195:22, 228:13

**going**
8:18, 9:2, 22:7, 24:5, 29:7, 44:12, 50:14, 50:18, 50:21, 51:2, 51:16, 52:14, 52:15, 63:21, 72:21, 80:9, 82:25, 86:6, 86:10, 86:19, 86:20, 86:22, 95:1, 106:8, 109:6, 109:13, 110:25, 111:5, 117:2, 117:3, 117:13, 122:25, 140:23, 144:20, 155:11, 155:12, 156:13, 162:14, 162:21, 163:1, 166:10, 166:11, 167:10, 169:6, 171:5, 171:14, 173:2, 181:23, 187:11, 189:13, 200:9, 200:12, 202:6, 209:15, 209:21, 209:22, 210:22, 211:3, 215:16, 216:8, 228:1, 230:22, 231:11, 241:7, 245:23, 245:25, 248:5, 248:21, 254:22, 258:18

**good**
7:24, 7:25,

**governing**
28:7

**gradually**
170:17, 170:24

**grasping**
108:20

**gravity**
206:10, 206:12, 207:5, 208:21, 208:24, 209:1, 209:3, 209:5, 209:7

**great**
42:5, 42:15

**greater**
84:17, 133:12, 133:24, 134:2

**green**
182:25, 183:1, 183:2, 186:9, 188:20, 191:9

**grip**
209:2

**groove**
164:21

**group**
24:5

**grzelak**
3:22, 14:9, 15:15, 15:24, 16:3, 153:25, 216:2

**guess**
58:11, 71:21, 96:10, 150:8, 172:22, 180:9, 207:18

**guidance**
12:4

**guide**
37:23, 158:20, 163:8, 164:21, 164:25, 165:1, 165:13, 165:15, 165:16, 165:24, 166:1, 166:2, 166:5, 166:8,

**guided**
91:8

**guiding**
166:13

**gun**
41:1, 41:4, 41:6, 41:7, 41:11, 123:1, 123:17, 165:22

**guy**
23:17

**guys**
45:24

| H |
|---|

**half**
11:20, 94:25, 95:1, 109:13

**halfway**
217:25

**hammer**
84:4, 84:7, 84:9, 84:10, 84:17, 84:24, 85:10, 85:15, 86:14

**hand**
9:23, 34:2, 39:2, 76:10, 260:14

**handheld**
39:2, 41:25, 42:2, 42:3

**handle**
176:15, 176:17, 177:20, 178:11, 184:1, 184:7, 184:9, 186:8, 186:14, 187:8, 187:18, 188:23, 189:4, 194:5, 194:12, 194:17,

**happen**
243:12, 244:20, 246:11, 247:14

**happened**
139:9

**happens**
121:3, 246:4, 246:7, 246:14, 246:15

**happy**
55:17, 108:24, 147:24, 147:25

**hard**
14:19, 15:7, 17:11, 18:2, 19:1, 24:11, 56:9, 56:22, 56:25, 69:19, 71:6, 120:21, 120:23, 122:2, 167:16, 182:11, 216:11, 247:25

**head**
86:11, 95:10, 96:11, 142:5, 142:6, 156:24

**heading**
63:3

**hear**
70:19

**heard**
42:22, 43:1, 93:22, 144:9

**hearing**
200:19

**hears**
246:19

**heat**
148:22

**heated**
149:1

Transcript of Keven Miller
Conducted on June 5, 2020

282

| | | | |
|---|---|---|---|
| **heavier** | 167:22, 193:19 | 103:4, 103:6, | **house** |
| 206:17 | **highlighted** | 103:9, 103:14, | 50:2, 50:7 |
| **height** | 97:11, 181:12, | 111:9, 111:14, | **housed** |
| 89:22, 90:2, | 181:20 | 116:11, 116:14, | 87:17 |
| 90:5 | **highlighting** | 116:17, 116:19, | **housing** |
| **help** | 15:7, 219:6 | 116:20, 116:22, | 69:23, 156:22, |
| 9:23, 21:23, | **hiss** | 118:20, 118:24, | 174:10, 177:12, |
| 37:9, 172:22 | 246:19 | 119:10, 119:12, | 183:25, 184:7, |
| **helped** | **hissing** | 120:5, 120:9, | 184:9, 184:17, |
| 12:6 | 244:11 | 120:15, 120:16, | 185:24, 186:3, |
| **helpful** | **history** | 121:1, 121:2, | 186:10, 186:16, |
| 19:18, 169:8 | 152:23, 153:2, | 121:7, 121:14, | 187:8, 187:19, |
| **here** | 153:4, 153:7, | 121:16, 121:18, | 188:21, 188:23, |
| 6:2, 6:24, | 153:11, 153:16, | 121:21, 122:1, | 189:3, 190:3, |
| 14:9, 22:6, | 157:6, 193:3 | 122:4, 122:7, | 190:10, 195:24, |
| 22:22, 23:16, | **hitachi** | 122:14, 124:6, | 196:3, 196:6, |
| 28:5, 32:9, | 48:24, 49:3 | 124:14, 124:19, | 197:24, 222:15 |
| 32:13, 49:25, | **hitting** | 125:3, 126:3, | **housings** |
| 51:6, 54:14, | 43:10 | 126:6, 126:14, | 207:13 |
| 61:24, 66:8, | **hold** | 127:4, 128:1, | **however** |
| 72:7, 102:7, | 47:3, 76:10, | 128:3, 129:14, | 49:17, 163:7, |
| 104:3, 106:4, | 256:15 | 130:4, 130:11, | 229:25 |
| 106:12, 109:16, | **holdings** | 130:25, 131:1, | **hydraulic** |
| 113:24, 117:7, | 1:4, 6:4, 6:17, | 131:10, 131:23, | 134:5, 134:6, |
| 119:23, 120:8, | 8:17 | 132:1, 132:4, | 134:7, 134:10, |
| 121:23, 121:24, | **hole** | 132:8, 132:9, | 134:16, 135:2, |
| 122:13, 131:21, | 70:6, 118:22, | 133:12, 133:17, | 135:4, 135:9, |
| 139:22, 173:10, | 119:3, 119:9, | 133:20, 133:24, | 135:15, 135:23, |
| 174:18, 175:9, | 129:15, 131:2, | 134:1, 134:18, | 136:10 |
| 183:1, 191:1, | 131:24, 132:5, | 134:23, 135:4, | **hydraulics** |
| 205:8, 216:21, | 132:17, 133:22, | 135:12, 135:13, | 127:15, 127:16, |
| 248:19, 250:18 | 133:25, 134:3, | 135:19, 136:1, | 128:9 |
| **hereby** | 135:12, 135:17, | 136:15, 136:17, | **hydride** |
| 7:18, 259:2, | 135:21, 135:22, | 137:1, 137:17, | 202:16, 202:19 |
| 260:5 | 136:15, 136:17, | 137:18, 139:6, | **hypothetical** |
| **hereunto** | 137:3, 137:7, | 139:17, 140:24, | 29:9, 80:2, |
| 260:14 | 137:17, 138:24, | 255:19, 256:12 | 81:6, 82:1, |
| **high** | 139:8, 232:17, | **hollow** | 82:13, 82:17, |
| 43:18, 85:9, | 236:13, 236:14, | 150:5 | 83:2, 92:13, |
| 229:6, 229:7 | 247:17, 255:1, | **hose** | 226:14 |
| **high-pressure** | 255:17, 255:21, | 226:17 | **hypothetically** |
| 86:1, 89:4, | 255:23, 256:1, | **hot** | 94:15, 116:10 |
| 89:6, 91:1, | 256:5, 256:12 | 244:8 | |
| 91:2, 91:5 | **holes** | **hour** | **I** |
| **higher** | 97:24, 98:18, | 50:19, 50:22, | **id** |
| 82:2, 82:19, | 101:3, 101:13, | 109:13, 173:2 | 139:25 |
| 83:7, 87:24 | 101:25, 102:12, | **hours** | **idea** |
| **highlight** | 102:16, 102:17, | 11:19 | 246:19 |
| 62:8, 142:17, | | | |

Transcript of Keven Miller
Conducted on June 5, 2020

283

identical
28:23, 212:9
identification
14:13, 17:2,
17:22, 18:14,
24:18, 25:4,
25:12, 26:2,
26:13, 56:14,
153:21, 167:14,
178:20, 185:10,
200:8, 216:6,
219:7, 231:7
identified
15:5, 67:23,
67:24, 67:25,
69:3, 69:6,
69:13, 70:1,
80:13, 80:14,
81:19, 102:18,
103:5, 103:6,
109:12, 110:10,
110:11, 154:13,
180:24, 181:24,
186:1, 188:3,
191:9, 191:20,
191:21, 191:24,
203:16, 216:25,
217:2, 217:5,
217:8, 217:13,
217:17, 218:16,
218:25, 219:2,
219:8, 219:15,
221:15, 222:19,
223:4, 223:12,
229:12, 253:23
identifier
75:8
identifies
179:18, 180:15,
186:2, 186:8,
186:9, 186:13,
186:16, 214:17,
217:15, 217:20,
217:21, 218:13,
218:16, 219:9,
219:11, 219:17,
219:19, 220:13,
220:17, 221:5,

221:8, 221:9,
253:2
identify
6:14, 21:2,
60:4, 60:15,
62:3, 62:10,
62:12, 63:17,
64:3, 68:9,
68:13, 74:25,
76:11, 76:12,
92:6, 98:17,
101:2, 101:12,
101:15, 101:17,
104:10, 104:14,
106:20, 111:8,
118:25, 119:24,
126:2, 157:22,
170:2, 170:5,
170:17, 170:19,
188:16, 188:20,
189:3, 189:11,
189:17, 217:18,
218:20
identifying
187:7, 214:21,
250:6
igs
55:16, 55:18
il
3:17
illinois
3:9
illustrated
156:21
illustrates
201:12, 201:14
image
72:20, 158:7,
179:16, 189:12,
193:3, 214:13,
214:14, 216:25
images
216:21
immeasurable
94:23
immediate
204:6
immediately
138:2

impact
42:16, 42:17,
42:20, 42:21,
42:22, 43:1,
43:5, 43:7,
43:9, 43:14,
43:18, 44:3,
45:15, 84:25,
93:11, 94:9,
95:2, 208:20
imparted
96:14, 99:8,
99:10
imperceptible
99:17
imperceptibly
99:12
implying
196:15
important
145:24, 146:2
importantly
214:8
impossible
33:17
improved
67:11
improves
210:4
inaccurate
73:15, 73:16,
74:4
inc
1:9, 6:5
inch
95:1
inclined
200:16, 200:21,
200:24, 201:7
include
29:11, 228:15
included
107:19
includes
18:22, 123:1,
123:4, 148:17,
156:23, 181:15,
193:8, 193:13,

193:17
including
18:16, 18:24
incomplete
29:9, 80:1,
226:13
inconclusive
54:8, 54:9,
55:13, 55:14
inconsistencies
219:6
incorporate
206:8
increase
87:21, 90:2,
90:5, 93:17,
94:4, 94:24,
94:25, 137:3,
137:15, 170:24
increased
84:4, 88:7,
88:10, 94:3,
138:3
increases
93:21
increasing
87:20, 93:16,
170:17
indicate
127:3
indicated
193:7, 193:8
indicates
165:5, 166:16,
198:24
indicating
212:1, 240:20,
250:9
indication
80:5
individuals
10:9, 10:19,
10:24, 42:13
industrial
1:8, 6:5,
39:16, 39:19,
39:21, 41:8,
41:13, 41:17,

Transcript of Keven Miller
Conducted on June 5, 2020

284

41:20, 42:6,
42:8, 42:12,
43:24, 100:19,
137:21, 244:4
**industry**
115:1, 135:24,
205:14, 205:18,
205:21
**information**
12:2, 12:8,
12:11, 74:23,
91:25, 147:18
**informed**
145:22, 147:4,
185:1
**infringe**
31:1, 143:4,
160:4, 160:14,
160:20, 161:6,
161:9, 174:6,
223:20, 224:10,
224:18
**infringed**
28:21
**infringement**
22:2, 28:8,
28:12, 29:15,
29:21, 31:15,
36:4, 36:6,
49:6, 54:25,
55:2, 55:3,
55:6, 126:8,
160:11, 190:15,
190:20, 250:21,
252:9, 257:5
**infringes**
51:21, 53:5,
53:6, 53:11,
56:2, 161:12,
161:20, 185:17
**infringing**
141:18
**ingested**
245:12
**inherent**
229:13, 229:15
**inhibit**
201:1

**initial**
4:10, 12:13,
15:19, 15:21,
15:22, 16:4,
20:3, 27:23,
33:14, 37:20,
78:12, 129:20,
131:13, 191:1,
140:25, 216:1,
216:16, 251:9
**inlet**
127:21, 128:1,
128:3
**inlets**
127:23
**inner**
132:6, 132:8,
132:23, 133:11,
133:12, 133:14
**inoperable**
225:24, 243:23
**input**
33:16, 35:15,
35:17
**inquiries**
161:2
**inserted**
181:3, 182:4,
183:21, 192:10
**inside**
127:7, 127:9,
192:2, 192:7,
192:17, 193:17,
244:8, 245:16
**insignificant**
95:2, 95:6,
210:6
**insignificantly**
94:5, 94:6
**insofar**
30:12, 33:7,
38:23, 96:20,
100:7, 102:11,
114:2, 121:10,
147:5, 177:8,
223:17, 226:4,
248:17, 251:24
**instance**
20:20, 21:10,

21:15, 61:7
**instead**
7:10, 77:14,
87:4, 89:17,
129:15, 131:2,
136:15, 150:5,
209:10, 235:25,
242:5
**insubstantial**
31:17, 31:23
**intake**
62:9, 62:14,
101:18, 101:21,
101:25, 104:9,
104:10, 104:12,
107:3, 107:12,
107:16, 108:5,
108:7, 108:9,
108:12, 108:13,
109:18, 109:22,
110:7, 112:22,
139:13, 139:17,
141:8, 254:22,
255:10, 255:15,
256:3, 256:4
**integrity**
129:16
**intent**
236:5
**interest**
260:12
**interior**
139:23
**interlocking**
158:4
**internal**
104:7, 107:15,
108:14, 115:12,
115:22
**interpret**
12:7
**interpretation**
27:24, 27:25,
36:5, 36:6,
150:19, 151:4,
151:11, 152:2,
152:15, 152:17,
152:22, 160:2,

160:12, 160:18,
160:19, 161:10,
161:18, 161:22,
214:20, 250:16,
250:17, 250:20,
250:23, 250:24,
253:1, 253:3,
253:20
**interpreting**
44:19, 152:20,
153:3, 153:7
**interprets**
249:20, 250:10
**interrupt**
113:23
**interruption**
254:10
**interview**
213:23
**introduce**
216:4
**introduced**
47:7, 56:15
**introducing**
209:6
**invalid**
160:7, 160:21,
161:1, 161:9
**invalidity**
4:16, 4:19,
14:1, 15:23,
16:5, 17:20,
17:24, 18:12,
18:19, 19:7,
19:25, 20:4,
20:6, 20:8,
20:23, 36:1,
36:7, 36:20,
37:1, 37:4,
37:6, 37:11,
37:12, 37:15,
38:16, 38:22,
49:7, 160:8,
160:23, 163:13,
163:17, 232:2,
257:5
**invent**
236:7

Transcript of Keven Miller
Conducted on June 5, 2020

285

**invention**
67:10, 68:20,
68:25, 73:22,
80:5, 146:20,
147:11, 165:24,
200:25, 201:1,
234:16, 234:21,
237:9
**inventions**
236:3, 236:9
**inventor**
57:12, 154:12,
154:16, 156:6
**inventor's**
15:5
**inverted**
77:7, 91:10
**investigate**
49:17, 49:21,
50:9
**investigated**
55:12
**investigation**
48:15, 51:24,
52:5, 52:13,
53:16, 53:21,
53:22, 54:1,
54:4, 54:7,
54:15, 100:5,
100:12, 211:21,
211:25, 244:19
**involve**
233:22
**involved**
86:13, 222:21,
223:2, 223:4,
224:5
**involvement**
34:17, 34:19
**ishizawa**
56:8, 56:19,
57:1, 57:9,
57:10, 57:11,
57:12, 58:21,
59:10, 59:13,
59:23, 60:3,
62:1, 63:15,
63:19, 63:20,

64:2, 64:3,
66:21, 66:24,
67:7, 67:19,
67:20, 68:5,
68:15, 68:19,
69:5, 73:23,
74:14, 74:25,
77:4, 77:7,
77:11, 77:16,
77:22, 77:25,
78:6, 78:21,
79:2, 79:7,
79:8, 79:12,
79:18, 79:22,
80:13, 80:14,
80:16, 80:19,
81:1, 81:23,
82:10, 83:2,
86:6, 86:20,
86:22, 88:12,
88:25, 89:10,
89:14, 90:21,
90:22, 91:13,
91:20, 91:23,
91:24, 92:6,
92:13, 92:23,
98:5, 98:9,
98:13, 102:21,
137:10
**ishizawa's**
67:10, 68:19,
89:7, 91:10
**issue**
109:17
**issued**
56:19, 235:16,
235:18
**issues**
51:18, 248:2,
248:6, 248:7,
248:13, 248:14
**item**
22:8, 172:19,
239:17, 241:7,
241:8
**itself**
22:10, 105:22,
176:20, 177:14,

191:15, 191:18,
192:6, 219:3

**J**

**jam**
166:11
**january**
260:18
**job**
1:20, 41:24
**jobs**
137:20
**join**
149:17, 151:18
**joined**
150:16, 150:18,
150:24, 155:24,
157:8
**joining**
6:25, 7:2,
47:19, 143:6,
143:13, 143:19,
143:21, 145:6,
145:10, 146:3,
146:5, 147:16,
148:16, 149:13,
150:20, 151:4,
151:8, 151:12,
151:22, 152:2,
152:8, 152:16,
152:17, 152:21,
153:13, 157:19,
158:17, 159:10,
159:20, 159:23,
160:2, 160:13,
161:11, 161:19
**joints**
145:11, 158:4
**joistpro**
22:9, 22:23,
211:14, 211:17,
213:2, 213:5,
213:11, 214:3,
214:8, 214:25,
215:5, 219:1,
222:7, 222:11,
222:16, 222:18,
222:24, 224:10,

224:25, 225:10,
225:12, 226:9,
226:17, 227:15,
228:23, 230:1
**joistpro's**
218:24
**june**
1:15, 6:8,
260:15

**K**

**k-e-v-e-n**
8:3
**keep**
68:5, 88:13,
88:15, 117:2,
166:13, 172:17,
172:23
**keeping**
168:15
**keeps**
172:19
**kept**
83:2, 83:3,
94:2
**keven**
1:13, 2:1, 4:2,
4:11, 4:13,
4:15, 4:18, 6:3,
6:24, 7:15, 8:3,
14:15, 15:22,
17:4, 17:20,
18:12, 51:7,
109:16, 117:8,
154:1, 154:13,
156:5, 162:24,
173:11, 258:17,
259:2
**kind**
34:13, 41:25,
43:7, 74:9,
77:7, 120:22,
124:18, 145:12,
167:22
**klaus**
231:11, 231:14,
231:21, 232:10,
232:12, 232:20,

Transcript of Keven Miller
Conducted on June 5, 2020

286

232:22, 234:13,
235:13, 235:15,
235:16, 235:18,
235:24, 236:20,
236:23, 237:2,
237:4, 237:5,
237:9, 237:10,
237:12, 238:2,
238:9, 238:11,
238:14, 239:2,
239:4, 239:5,
239:12, 240:11,
240:13, 240:15,
241:22, 242:13,
242:15, 243:11,
243:18, 243:22,
244:3, 244:12,
244:14, 244:15,
244:21, 245:8,
245:13, 245:19,
246:13, 247:1,
248:12, 249:4,
249:12, 249:22,
252:16
**klein**
13:16, 13:17,
13:20, 13:25,
14:4
**knowledge**
11:4, 112:9
**known**
134:4, 137:15
**koki**
1:4, 6:4, 6:17,
8:17, 49:21,
50:6, 141:16,
212:11, 213:16
**koki's**
48:11, 48:16,
49:10, 49:14,
50:10, 187:17,
211:22, 212:5,
213:8
**kondo**
200:10, 200:15,
200:20, 200:22,
200:23, 201:2,
201:5, 201:7,

201:11, 201:12,
202:3, 202:4,
202:13, 203:15,
203:22, 203:23,
203:24, 204:13,
204:15, 205:2,
205:6, 205:9,
206:3, 206:9,
206:11, 206:16,
208:24, 209:11,
209:14, 209:21,
210:3, 210:4
**ksit**
56:20, 67:4,
97:8, 179:1,
179:2, 231:10,
231:11, 231:12
**kyocera**
1:8, 6:4, 6:23,
13:13
**kyocera's**
49:6

---

**L**

---

**lab**
46:9, 46:12
**labeled**
97:8, 158:8
**laid**
32:9, 32:12,
32:13, 32:16
**lake**
3:8
**language**
107:20, 126:12,
152:8
**large**
202:1
**larger**
131:2, 203:23,
204:7
**lasalle**
3:16
**last**
11:14, 11:18,
15:5, 180:22
**late**
210:23, 229:2

**later**
7:2, 9:15,
36:9, 52:23,
204:22, 255:25
**lateral**
252:15, 252:16,
252:19, 253:6,
253:10
**law**
12:5, 31:10,
190:15, 190:19
**lawyer**
31:8, 35:18,
224:19
**lay**
208:22
**lead**
121:2, 121:14,
121:18, 122:6,
123:21, 154:16
**leads**
147:18
**leak**
246:16, 247:16,
247:18
**leaking**
244:10
**leaks**
246:18, 247:20,
248:6
**least**
39:20, 220:7,
223:2, 225:20
**leave**
206:24
**left**
113:24, 123:21,
134:15, 134:23,
203:20, 217:5,
221:16, 247:8
**left-hand**
198:17, 198:22,
198:25, 199:4
**leftward**
197:25
**legal**
8:10, 8:14,
12:4, 12:14,

12:17, 23:8,
28:7, 28:10,
28:14, 29:8,
30:2, 30:10,
30:12, 30:14,
32:15, 32:25,
33:3, 33:23,
37:8, 37:9,
51:18, 125:7,
125:8, 224:12,
224:20, 224:23
**legality**
30:13
**length**
71:4, 71:7,
71:9, 71:23,
80:15, 83:6,
92:8, 92:11,
92:24, 93:8,
93:11, 93:13,
93:16, 94:3,
94:25, 96:22,
97:16, 97:23,
98:2, 98:4,
98:8, 98:21,
99:1, 99:3,
133:16, 133:17,
204:1
**lengthen**
82:3, 82:22,
93:20
**lengthened**
79:25, 81:21
**lengths**
71:3
**less**
132:8, 134:7,
234:25
**let's**
15:18, 37:19,
59:4, 60:8,
64:2, 65:4,
71:16, 76:14,
83:14, 108:16,
109:5, 110:22,
111:7, 116:10,
128:25, 132:21,
133:1, 133:3,

Transcript of Keven Miller
Conducted on June 5, 2020

287

133:17, 134:18,
135:14, 162:1,
162:10, 184:21,
185:9, 188:12,
191:7, 191:22,
197:6, 197:10,
210:17, 226:16,
228:16, 234:4,
241:25, 246:13,
247:1
**level**
33:23, 35:10,
39:25, 40:3,
40:6, 40:9,
46:18, 46:22,
46:25, 47:10,
47:21, 47:24,
48:3, 48:7,
215:11, 229:6,
229:7
**lieu**
7:9
**life**
44:9, 72:22,
72:25
**lift**
84:21, 201:15,
204:5, 206:19
**lifter**
201:21, 203:19,
204:3
**lifting**
84:12, 201:22,
202:1
**lifts**
85:14, 86:15
**light**
147:1
**lightweight**
156:22, 207:12,
210:3
**limit**
116:5, 116:8,
116:9, 176:7,
177:5, 178:4
**limitation**
28:21, 29:4,
29:22, 30:8,

31:1, 60:5,
60:6, 61:19,
61:20, 62:4,
62:5, 62:25,
63:4, 63:5,
63:8, 64:4,
64:6, 64:9,
64:10, 64:11,
64:16, 64:18,
64:21, 92:8,
96:24, 98:18,
103:23, 103:24,
104:19, 104:22,
104:24, 104:25,
105:6, 105:12,
105:15, 105:16,
106:5, 107:7,
111:7, 117:16,
117:17, 143:19,
174:7, 211:15,
223:23, 224:7,
229:11, 230:9,
230:12, 249:16,
250:7
**limitations**
29:16, 51:25,
52:6, 53:17,
53:23, 54:17,
101:10, 143:10,
143:15, 162:7,
163:10, 163:25,
174:14, 211:18
**limited**
169:18, 175:7,
175:15
**limits**
178:8
**line**
52:15, 66:6,
68:10, 70:5,
70:14, 73:13,
75:1, 75:10,
76:17, 92:11,
111:1, 114:8,
114:11, 122:6,
122:25, 123:3,
128:12, 148:1,
155:20, 156:14,

156:17, 156:18,
164:16, 164:18,
166:16, 166:21,
166:22, 169:12,
180:22, 187:4,
187:23, 189:7,
189:8, 189:9,
194:1, 194:2,
194:7, 194:20,
195:22, 197:12,
197:16, 197:20,
233:2, 233:3,
233:6, 233:12,
234:20, 234:24,
235:9, 235:10,
241:14, 253:12
**linear**
250:1, 251:11,
251:13, 251:15,
253:16
**lined**
167:23
**lines**
72:10, 73:21,
74:15, 92:12,
93:6, 111:20,
123:21, 126:22,
127:2, 189:2,
189:6, 189:11
**linkage**
250:1
**lip**
182:12, 182:14,
182:18, 182:23,
183:2, 183:21
**listed**
187:6
**lithium-ion**
202:15
**litigation**
257:6
**little**
22:17, 33:9,
34:3, 35:14,
35:16, 46:10,
87:5, 89:21,
90:6, 97:21,
149:4, 149:5,

155:12, 172:25,
209:18, 218:7,
254:10
**load**
84:16, 87:24,
88:1, 226:19
**loading**
42:16, 42:17,
43:1, 43:5,
43:15, 43:25
**located**
81:6, 81:7,
165:2, 208:5,
208:8
**location**
72:4, 77:18,
77:23, 77:25,
78:7, 81:19,
192:7, 208:13,
208:16, 210:5
**lockout**
225:15, 225:16
**long**
11:15, 17:13,
18:21, 70:4,
80:6, 94:18,
206:25, 211:6
**longer**
69:17, 70:8,
70:23, 72:23,
73:11, 80:12,
92:9, 92:11,
92:15, 92:19,
93:2, 93:6,
93:9, 96:25,
97:17, 97:21,
98:13, 204:2,
224:7, 224:17
**look**
13:22, 59:4,
69:5, 76:17,
82:17, 83:14,
85:21, 86:12,
92:23, 98:9,
98:24, 99:1,
111:5, 114:8,
129:2, 134:9,
149:6, 150:1,

Transcript of Keven Miller
Conducted on June 5, 2020

288

172:16, 174:23,
189:13, 198:19,
199:20, 199:21,
199:23, 203:15,
209:13, 209:14,
246:13, 247:1
**looked**
21:5, 23:17,
23:18, 27:21,
102:2, 140:11,
140:22, 177:3,
237:1
**looking**
23:21, 37:20,
55:24, 64:13,
73:2, 81:1,
81:9, 93:1,
114:6, 118:23,
123:14, 126:11,
126:16, 156:13,
198:20, 198:21,
209:22, 240:18,
257:23
**looks**
68:2, 73:13,
83:21, 119:2,
119:7, 167:4
**lot**
23:16, 34:23,
42:2, 55:15,
55:17, 85:22,
86:5, 204:20,
255:4, 256:8
**lower**
22:10, 77:5,
80:21, 214:9,
215:13, 217:5,
218:2, 219:3,
220:24, 221:3,
221:5, 221:8,
221:16, 221:25,
222:7, 222:20,
223:3, 224:1,
237:17, 239:17,
241:17, 247:17
**lug**
249:15, 249:19,
249:23, 249:25,

250:2, 250:6,
250:9, 250:25,
251:4, 251:9,
251:13, 251:14,
251:15, 251:18,
251:20, 252:3,
252:15, 252:16,
252:19, 253:6,
253:12, 253:15
**lunch**
117:1, 118:10
**luncheon**
117:5

## M

**m-i-l-l-e-r**
8:4
**machined**
124:19
**made**
76:6, 88:4,
112:7, 116:3,
118:16, 120:4,
120:8, 120:15,
126:14, 127:3,
149:18, 149:20,
160:7, 181:8,
189:10
**magazine**
44:15, 44:16,
44:17, 44:18,
44:19, 44:20,
44:24, 45:9,
45:12, 45:15,
45:17, 143:5,
143:23, 145:1,
145:7, 145:8,
145:13, 146:15,
147:21, 148:2,
148:10, 148:11,
149:7, 149:10,
150:9, 150:15,
150:24, 151:6,
152:11, 156:21,
157:4, 158:19,
159:1, 159:2,
159:7, 159:17,
165:2, 166:3,

166:6, 166:9,
166:11, 166:19,
168:18, 172:14,
194:22, 194:24,
195:3, 197:22,
198:3, 200:16,
200:21, 200:22,
200:23, 201:2,
201:4, 201:7,
204:16, 205:3,
205:10, 205:20,
206:9, 206:11,
206:17, 207:5,
208:19, 208:23,
209:8, 209:17,
209:21, 210:3,
225:1, 225:10,
225:13, 225:18,
225:23, 226:19,
233:7, 233:13,
233:14, 233:20,
233:23, 233:25,
234:3, 234:16,
234:23, 236:1,
236:4, 236:5,
236:10, 236:17,
236:19, 239:20,
239:25, 241:2,
241:4, 241:20
**magazines**
45:6, 45:7,
45:8, 166:9,
166:12, 166:24,
167:1, 207:13
**magnesium**
210:15
**major**
43:10
**make**
14:19, 15:1,
21:3, 21:21,
24:7, 52:16,
60:19, 63:14,
77:12, 82:7,
82:14, 86:2,
86:6, 89:15,
90:15, 110:15,
111:9, 122:14,

131:10, 137:22,
150:14, 171:7,
178:5, 182:7,
182:8, 204:23,
207:2, 211:4,
241:9, 253:4,
254:18
**makes**
10:1, 186:4,
245:11
**making**
82:21, 85:5,
87:25, 130:11,
137:17, 190:17
**male**
145:11
**malfunction**
245:9, 246:2,
246:5, 246:17
**malfunctions**
246:22
**manager**
46:9
**manifold**
127:11, 127:12,
127:14, 127:17,
127:19, 127:20,
127:22
**manifolds**
128:8
**manner**
77:13
**manufacture**
129:15, 157:4
**manufactured**
149:11
**manufacturers**
245:24
**manufacturing**
145:2, 145:14,
146:15, 147:21
**many**
14:3, 42:14,
45:5, 47:17,
87:24, 113:25,
135:4, 135:12,
135:13, 146:24,
170:9, 205:16,

Transcript of Keven Miller
Conducted on June 5, 2020

289

213:4
**map**
162:6, 163:10
**mark**
14:17, 14:18
**marked**
14:12, 17:1,
17:21, 18:13,
24:17, 25:3,
25:11, 26:1,
26:12, 56:13,
153:20, 167:13,
178:19, 200:7,
215:24, 216:5,
231:6
**markings**
14:19, 15:1
**marks**
258:16
**mass**
84:10, 84:15,
84:18, 85:9,
85:17, 85:18
**material**
69:23, 87:5,
150:7, 156:22
**materials**
23:10, 181:17,
210:11, 210:14
**mating**
182:7
**matter**
6:4, 6:21,
135:3, 135:8,
135:12
**maximum**
104:7, 107:14,
115:11, 115:22
**maybe**
11:18, 21:7,
85:5, 97:17,
100:9, 103:18,
125:10, 228:1
**mcdermott**
3:7, 6:19
**mean**
9:24, 13:5,
22:11, 35:5,

35:16, 42:20,
43:5, 44:16,
46:1, 46:15,
48:19, 49:1,
49:24, 49:25,
53:20, 54:1,
58:1, 69:19,
78:14, 83:13,
86:9, 88:15,
93:5, 94:11,
106:23, 110:14,
118:12, 121:4,
121:20, 124:9,
135:21, 136:16,
147:19, 150:8,
151:9, 162:19,
165:15, 166:8,
168:12, 169:4,
170:8, 170:9,
174:20, 183:6,
189:6, 199:18,
202:7, 205:11,
209:9, 227:24,
239:9, 241:8,
245:22, 251:12,
257:22, 257:25
**meaning**
125:13, 125:17,
147:3, 147:16,
152:9, 153:3,
153:8
**means**
73:22, 146:3,
153:13, 167:6,
210:1, 219:25
**means-plus-funct-
ion**
28:21, 29:6,
29:15, 29:22,
30:7, 31:1
**meant**
251:13
**measure**
71:23, 72:7,
72:10, 72:14,
94:23, 96:10,
141:7, 255:3,
255:8, 256:2,

256:4
**measured**
94:21, 95:3,
104:8, 115:12,
115:14, 134:4,
255:4, 255:6,
256:8, 256:10
**measurements**
96:21
**measures**
95:21
**measuring**
94:7
**mechanical**
242:21, 242:23,
250:1
**mechanically**
151:17, 215:11,
223:24
**mechanism**
41:1, 201:15,
204:5, 206:19,
218:3, 219:21,
220:3, 220:7,
232:9, 232:10,
234:12, 234:13,
235:5, 235:24,
236:2, 236:11,
236:15, 236:23,
237:7, 238:2,
238:8, 239:2,
239:23, 241:5,
242:11, 244:13,
244:14, 248:8,
248:15
**mechanisms**
232:23
**meet**
12:24, 13:13,
29:5, 47:21,
48:2, 48:5,
96:23, 174:7,
211:14, 223:22,
227:15, 238:12
**meeting**
60:4, 62:4,
64:4, 92:7,
98:18, 180:15,

250:6
**meets**
29:2, 46:24,
47:23, 48:1,
51:25, 52:6,
53:17, 53:23,
54:16, 211:18,
249:15, 249:19,
250:9
**member**
215:9, 224:1,
228:24, 250:24,
250:25, 251:1
**mention**
98:15, 178:15
**mentioned**
90:7, 155:4,
156:5, 165:18,
246:8
**messages**
254:7
**messes**
244:8
**met**
30:8, 63:8,
143:11, 143:16,
174:15, 179:19,
190:1, 190:7,
190:23, 224:7,
228:4, 228:19,
228:23, 229:4,
229:11
**metal**
202:16, 202:18,
206:19
**meters**
21:11, 21:12,
21:15, 21:17,
107:5, 115:13,
115:14
**method**
129:14, 131:1,
144:1, 144:4,
144:6, 144:7,
144:19, 145:2,
145:15, 148:5
**michael**
3:23, 6:10

Transcript of Keven Miller
Conducted on June 5, 2020

290

middle
97:24, 98:24,
99:4, 99:11,
120:2, 165:2,
165:4, 172:21,
180:9, 243:2,
247:2, 247:19
might
22:5, 62:22,
90:6, 154:1,
202:16, 223:1,
248:19
miller's
48:21, 52:3,
52:10, 52:17,
110:17
mind
60:23
mine
15:21
minute
110:23, 179:22
minutes
50:19, 50:22,
50:25, 113:24,
113:25, 173:3,
211:3
mischaracterizes
35:12, 73:18,
190:4
misfires
41:2
missing
143:20
misunderstood
100:9
models
58:1, 96:21
modification
86:7
modified
82:24, 137:6,
227:24
modify
80:16, 136:14,
136:24, 137:14,
137:20, 201:7,
204:14, 204:16,

205:3
modifying
137:2
mold
149:12, 149:14,
150:1, 150:2,
150:17, 189:2,
189:6, 189:7,
189:8, 189:11
molded
188:21, 188:25
molding
148:11, 148:14,
148:21, 148:22,
149:11
moment
155:3, 160:1,
184:21, 185:9,
228:16
monitor
6:9
months
13:23
moorman
231:12, 231:14,
231:24, 234:3,
234:4, 234:8,
234:15, 234:19,
234:20, 235:4,
235:8, 235:13,
235:16, 235:18,
235:20, 236:9,
236:16, 241:25,
242:1, 242:3,
242:11, 242:16,
242:18, 248:8,
248:12, 248:16
moorman's
234:12
more
60:10, 78:1,
91:10, 94:13,
94:14, 101:5,
115:15, 144:8,
197:22, 245:10,
254:17, 258:14
morning
7:24, 7:25

most
130:11
motion
218:5, 218:6,
220:10, 220:11,
233:22, 250:2,
251:15, 251:16,
253:16
motivated
82:7, 86:2,
164:5
motivation
204:13, 204:15,
204:19, 205:3,
205:9, 206:2,
236:7, 236:8
motor
43:17, 201:12,
201:14, 201:21,
201:25, 202:5,
203:16, 203:20,
203:22, 204:2,
204:6, 204:7,
204:11, 206:19,
207:11, 207:16,
207:18, 207:19,
207:23, 208:5,
208:7, 208:9,
208:14, 208:16
motors
203:2
mounted
233:14, 233:18,
233:20
movable
233:13
move
50:14, 77:10,
77:18, 77:23,
78:7, 79:3,
82:2, 82:18,
83:23, 84:2,
86:20, 86:23,
87:5, 89:25,
108:16, 110:25,
111:5, 163:1,
166:6, 166:18,
171:14, 238:11,

238:22, 238:24,
238:25, 239:6,
239:23, 240:4,
240:6
moved
79:23, 81:12,
81:18, 83:4,
83:9, 83:10,
83:25, 88:14,
239:15, 253:10,
253:12
movement
183:5, 183:6,
240:7, 240:9,
252:20, 253:16
moves
238:16, 239:25,
240:3, 251:10,
251:13, 252:16,
253:14
moving
209:5, 209:7,
209:10, 227:5,
238:20, 253:17
much
84:12, 84:14,
87:1, 89:21,
90:6, 92:15,
92:19, 93:2,
98:3, 136:19,
206:17, 232:18,
242:15, 248:1
multi-body
214:15
multiple
10:2, 111:23,
111:24, 112:4,
112:7, 113:4,
113:12, 114:18,
115:6, 115:24,
118:12, 118:16,
120:4, 120:9,
120:15, 120:16,
122:11, 122:14,
123:9, 125:21,
125:22, 125:23,
126:2, 126:3,
126:5, 126:14,

Transcript of Keven Miller
Conducted on June 5, 2020

291

127:4, 127:21,
127:23, 128:1,
128:3, 128:23,
129:14, 130:8,
130:11, 131:1,
131:10, 132:4,
136:1, 137:17,
149:19, 170:23,
171:1, 199:20,
220:5, 257:16
**must**
22:16, 28:22,
29:11, 31:3,
74:12, 147:10,
159:2, 223:23,
238:11
**myself**
23:13, 85:5,
100:5, 205:6

**N**

**nail**
40:25, 41:4,
41:6, 41:11,
123:1, 123:16,
164:18, 165:6,
165:22, 166:6,
167:3, 170:11,
172:13, 232:17,
236:13, 239:25
**nailer**
5:7, 14:2,
42:5, 44:3,
57:17, 57:19,
57:20, 58:5,
58:9, 58:21,
58:22, 59:14,
59:24, 60:3,
67:19, 96:18,
178:25, 203:4,
221:24, 229:13,
229:15, 236:13,
245:15
**nailers**
132:1
**nails**
148:12, 166:14,
166:18, 167:22,

168:10, 168:13,
171:8, 171:10,
171:12, 172:12,
172:17, 208:19,
208:25, 225:1,
225:13, 225:18,
225:22, 226:1,
226:4, 226:9,
226:19, 227:11,
227:16, 227:18,
228:2, 228:5,
228:8, 228:9,
229:9, 229:11,
229:13, 229:15,
229:17
**name**
8:1, 8:2, 8:16,
15:5, 57:14,
212:14
**names**
45:8
**narrowing**
190:16
**naturally**
239:20
**necessarily**
172:15, 219:24,
238:24
**need**
9:5, 9:20,
19:21, 37:21,
79:24, 81:2,
82:21, 83:11,
84:3, 86:4,
86:5, 86:24,
87:17, 88:4,
88:7, 88:10,
90:1, 109:19,
116:25, 133:15,
133:16, 148:3,
155:4, 158:22,
166:9, 166:12,
166:13, 204:22,
206:13, 206:20,
211:4, 211:9,
227:1, 228:5
**needed**
86:17, 136:19,

136:20
**needs**
215:21, 240:6
**negative**
150:3, 207:1
**neither**
143:5, 243:1,
260:10
**never**
90:24, 218:19
**new**
50:14, 80:18,
236:5
**next**
10:6, 21:11,
21:16, 25:1,
25:13, 25:16,
38:13
**nicad**
202:14, 202:18
**nickel**
202:16, 202:18
**non-existent**
243:14
**non-infringement**
4:14, 14:16,
17:4, 17:7,
17:11, 19:11,
27:18, 28:2,
28:19, 32:18,
33:2, 47:9,
52:25, 141:22,
142:9, 142:13,
161:4, 186:20,
188:13, 192:23
**non-infringements**
20:8
**none**
146:13
**nonexistent**
188:4
**normally**
212:22, 212:25,
241:20
**north**
3:16
**nose**
167:2, 207:14,

238:11, 239:15,
240:3, 240:16,
241:22, 242:12
**notarial**
260:15
**notary**
2:8
**note**
170:22
**notes**
15:10, 248:20
**nothing**
112:5, 115:5,
115:20, 127:2,
168:15, 189:18,
230:3, 230:8,
230:11
**notice**
2:7
**notwithstanding**
146:17
**november**
154:5
**nowhere**
163:23, 164:3
**nr**
227:12, 227:13
**nrak**
225:14, 239:12
**nrak2**
212:8
**nrk**
212:13, 212:15,
212:18, 213:10,
225:14
**number**
14:25, 21:13,
21:17, 22:7,
69:3, 116:5,
134:22, 149:14,
214:4
**numbers**
15:6, 19:19,
66:24, 67:5,
156:13
**numeral**
67:23, 69:7,
69:13, 75:8,

Transcript of Keven Miller
Conducted on June 5, 2020

118:19, 119:4,
121:25, 191:24,
203:17
**numerous**
131:8, 131:9

**O**

**o-ring**
128:15, 128:16,
139:24, 140:2,
246:11, 246:12,
246:22, 247:24
**o-rings**
246:8, 247:10,
247:14, 247:22,
248:3
**object**
7:13, 29:7,
30:1, 37:13,
48:18, 48:20,
52:2, 52:9,
125:6, 202:6,
207:6, 225:2,
226:13, 230:6
**objection**
23:7, 30:19,
42:19, 52:16,
75:2, 75:14,
80:1, 89:12
**objects**
67:10
**obliquely**
197:23
**obtain**
114:18, 116:14
**obtained**
104:6
**obvious**
58:20, 77:10,
77:13, 136:16,
141:2, 164:7,
201:6, 232:9,
234:12
**obviously**
36:3, 63:23,
75:7, 88:11,
136:18, 185:7
**occur**
11:13

**occurs**
225:7, 227:10
**od**
247:18
**off-the-record**
254:10
**offered**
20:10
**offering**
23:6
**offers**
47:22
**office**
154:5, 155:5
**officer**
260:4
**often**
149:20, 246:4
**oh**
55:2, 156:10,
188:10, 240:17
**ohuchi**
162:10, 163:7
**oil**
245:18, 245:25,
246:1, 246:6
**okay**
9:3, 9:11,
9:21, 9:24,
9:25, 10:7,
10:9, 14:17,
14:24, 16:3,
16:13, 16:14,
22:6, 27:9,
30:22, 50:16,
52:18, 57:8,
57:12, 61:14,
67:8, 68:7,
75:21, 76:16,
78:19, 79:17,
82:25, 84:13,
85:10, 103:20,
105:10, 110:18,
111:2, 121:11,
121:12, 122:24,
130:1, 135:17,
138:21, 142:14,
151:3, 153:24,

155:7, 155:13,
155:15, 155:25,
156:15, 157:15,
162:2, 162:21,
168:24, 176:19,
185:13, 187:3,
188:15, 191:19,
192:24, 193:1,
195:13, 205:24,
211:2, 211:3,
211:6, 211:11,
214:12, 216:20,
232:3, 233:5,
234:6, 245:4,
249:5, 249:11,
249:14, 253:4,
254:20, 256:17
**omitted**
21:23
**once**
187:14
**one**
8:23, 9:14,
11:14, 13:14,
14:5, 20:20,
20:24, 21:10,
21:22, 24:14,
24:19, 30:14,
30:15, 33:15,
33:16, 33:17,
36:9, 41:7,
41:16, 43:10,
47:3, 60:10,
61:7, 63:20,
67:9, 68:23,
68:24, 77:17,
77:22, 78:6,
79:2, 80:9,
89:17, 89:19,
96:10, 101:5,
104:15, 109:21,
115:15, 123:4,
124:16, 124:25,
125:1, 127:7,
127:21, 127:23,
132:11, 132:17,
135:10, 135:12,
135:16, 137:19,

137:23, 138:1,
138:11, 138:15,
139:2, 139:5,
141:2, 146:23,
148:5, 149:16,
149:18, 149:21,
158:18, 166:14,
167:3, 171:4,
171:18, 172:1,
188:25, 197:8,
198:4, 199:3,
199:22, 199:24,
199:25, 200:1,
200:25, 210:13,
210:16, 218:8,
218:18, 219:9,
221:6, 221:19,
251:17, 254:9,
254:18, 256:5,
256:12, 256:15
**one-hole**
138:17, 140:9,
140:12, 140:14,
255:1
**one-inch**
94:25
**one-tenth**
96:2
**ones**
43:11, 96:3
**only**
9:8, 29:16,
29:23, 42:8,
42:13, 82:21,
127:7, 131:5,
131:13, 131:19,
133:15, 133:16,
136:3, 143:12,
148:9, 150:20,
151:5, 172:18,
183:15, 189:19,
189:21, 199:3,
199:22, 199:25,
200:1, 207:1,
223:14, 223:23,
224:21, 227:10,
252:11, 252:25,
254:8

Transcript of Keven Miller
Conducted on June 5, 2020

293

open
10:12, 85:1,
159:16, 159:17,
168:5
opened
179:4
opening
5:12, 47:4,
168:23, 216:9,
218:12, 236:25
opens
128:6
operable
244:9
operate
225:1, 225:17,
226:2, 226:22,
226:23, 228:3,
237:6, 237:9,
239:3, 239:23
operated
41:6
operation
44:3, 137:7,
218:3, 226:10,
227:4, 238:2,
242:19, 242:25,
243:11, 243:18
operator
6:2, 7:4, 51:2,
51:6, 109:6,
110:19, 113:22,
114:1, 117:3,
117:7, 173:6,
173:10, 230:22,
231:1, 248:21,
248:25, 258:16
opine
39:14
opined
208:3, 208:8
opines
207:22
opinion
21:24, 22:19,
23:4, 23:6,
29:10, 30:15,
32:9, 32:11,

32:12, 39:18,
40:1, 40:14,
40:15, 41:8,
41:15, 41:20,
42:7, 42:12,
43:24, 46:18,
49:18, 53:11,
54:10, 59:10,
63:20, 74:3,
88:20, 88:22,
89:14, 90:3,
99:15, 115:5,
116:12, 118:11,
118:14, 121:16,
122:3, 142:19,
143:12, 143:20,
144:21, 144:25,
145:4, 145:17,
145:22, 159:16,
160:25, 161:7,
161:8, 166:23,
182:16, 183:11,
184:2, 184:12,
184:20, 185:1,
185:24, 191:8,
193:12, 193:15,
199:16, 199:19,
203:8, 206:6,
206:14, 206:18,
207:7, 210:2,
210:7, 212:11,
212:17, 212:23,
213:4, 213:8,
213:16, 213:21,
213:22, 213:23,
214:11, 214:12,
215:1, 220:2,
222:11, 224:14,
227:1, 227:14,
228:3, 228:18,
228:22, 229:3,
229:9, 232:8,
234:11, 243:22,
252:5, 252:7,
252:15, 252:19
opinions
11:23, 12:3,
12:9, 12:12,

12:21, 13:12,
20:9, 20:12,
22:25, 23:11,
24:1, 27:25,
28:11, 28:16,
30:1, 30:14,
30:16, 30:18,
32:8, 32:13,
34:13, 35:24,
48:11, 49:10,
49:14, 51:21,
54:25, 55:6,
55:10, 57:22,
64:9, 64:19,
142:16, 161:4,
163:10, 163:24,
164:4, 164:8,
184:24, 185:5,
224:13, 224:21,
257:5, 257:8,
257:11, 257:22,
257:23, 258:1,
258:3, 258:9
opportunity
49:20, 49:24,
55:9, 163:14,
204:18, 204:22,
205:13
opposed
16:18, 235:2
opposing
143:6, 145:8,
145:19, 145:20,
145:23, 146:6,
146:8, 149:13,
150:9, 155:24,
157:8, 158:16,
158:20, 159:8,
159:21, 164:20,
165:1, 165:7,
169:18, 170:12,
171:3, 172:6
opposite
199:11, 240:2,
240:10, 242:12
options
87:24, 210:9
oral
254:5, 254:6

order
172:11, 202:1,
223:20, 223:22,
225:1, 227:16,
228:2, 228:20,
229:9, 237:6,
239:2, 239:7,
239:22
ordinary
33:23, 35:10,
39:18, 39:25,
40:7, 40:9,
40:13, 41:16,
46:18, 47:21,
48:1, 48:3,
136:13, 136:22,
137:4, 207:17
orientations
199:13
orifice
94:18, 137:25,
138:2
original
38:7, 53:15,
176:4, 228:1
other
10:18, 10:24,
12:17, 12:23,
13:2, 13:17,
15:1, 15:10,
20:20, 21:19,
21:20, 23:13,
23:18, 23:19,
23:22, 23:25,
28:14, 30:17,
33:5, 34:14,
34:19, 35:21,
35:23, 36:25,
37:3, 54:4,
73:24, 74:2,
74:23, 83:11,
83:13, 99:3,
129:16, 130:7,
143:9, 143:14,
150:10, 171:6,
171:20, 171:22,
171:23, 174:13,
178:13, 183:19,

Transcript of Keven Miller
Conducted on June 5, 2020

294

190:2, 190:22,
196:25, 198:6,
199:13, 199:15,
203:4, 203:10,
206:16, 210:1,
210:3, 211:18,
212:22, 213:6,
218:18, 222:12,
222:16, 222:24,
223:1, 235:3,
248:2, 248:4,
248:6, 253:9,
256:8
**otherwise**
245:14, 260:12
**out**
19:19, 32:9,
32:13, 32:16,
68:5, 71:4,
72:18, 74:1,
100:18, 112:21,
133:19, 138:2,
148:25, 149:4,
149:18, 149:21,
150:16, 150:20,
151:5, 160:8,
160:9, 160:22,
206:22, 208:22,
209:22, 215:21,
217:7, 245:11,
245:14, 245:16,
246:9, 246:11,
246:20, 247:15,
247:16, 248:3,
258:11
**outcome**
260:13
**outer**
97:25, 99:2
**outlet**
127:23
**outlets**
127:21
**outside**
23:10, 48:20,
52:2, 52:9,
52:17, 52:22,
89:24, 99:6,

99:9, 247:18,
254:11
**oval**
193:9, 193:18
**over**
42:6, 61:5,
61:9, 110:14,
120:6, 120:14,
124:21, 132:15,
134:11, 235:8,
235:9, 244:7
**overall**
89:16, 93:19,
93:20, 224:9
**overcome**
85:11, 85:14,
247:23
**overlap**
194:24
**overlapped**
45:23, 45:25,
46:10, 47:16
**overlapping**
194:25
**overly**
93:14
**overview**
37:24, 38:4,
237:3
**own**
27:24, 154:1

---
**P**

**pack**
174:8, 174:9,
175:3, 175:4,
175:6, 175:9,
175:13, 175:19,
175:21, 175:25,
176:6, 176:7,
176:11, 176:18,
176:20, 176:22,
177:5, 177:8,
177:9, 177:15,
177:20, 178:12,
178:14, 178:15,
180:2, 180:16,
180:18, 182:3,

182:15, 182:18,
182:22, 183:1,
183:5, 183:7,
183:9, 183:11,
183:14, 183:17,
183:18, 183:20,
184:13, 185:6,
185:8, 185:10,
185:16, 185:22,
185:24, 186:1,
186:6, 190:1,
190:8, 190:21,
192:6, 192:12,
193:7, 194:16,
194:25, 195:2,
196:12
**pack's**
182:6
**pages**
1:21, 16:10,
17:13, 18:5,
18:17, 18:21,
18:24, 57:1,
57:5
**pam**
7:5, 211:6,
211:9
**pamela**
1:22, 2:7,
260:4
**paper**
16:11, 16:12
**paragraphs**
28:3, 28:6,
28:15, 33:1
**parallel**
233:8
**pardon**
119:11, 149:23,
229:22
**parikh**
3:3, 4:3, 4:5,
6:16, 7:23,
8:16, 14:8,
14:10, 14:14,
15:13, 15:18,
16:1, 16:12,
17:18, 50:18,

50:21, 50:25,
51:9, 52:18,
52:21, 56:5,
75:15, 75:21,
75:22, 78:16,
109:4, 109:10,
109:24, 110:5,
110:18, 110:21,
113:25, 116:24,
117:10, 130:17,
130:19, 153:18,
154:7, 154:9,
154:20, 162:14,
162:21, 162:25,
163:2, 167:7,
171:14, 173:2,
173:13, 178:17,
178:21, 178:23,
180:4, 180:8,
180:21, 200:5,
211:6, 211:9,
211:12, 215:23,
216:3, 216:7,
230:20, 231:3,
231:8, 248:18,
249:2, 254:16,
256:17, 257:20,
258:13
**part**
9:23, 33:3,
72:15, 76:4,
76:6, 76:19,
76:24, 78:3,
78:23, 79:5,
95:7, 95:13,
101:19, 101:23,
102:22, 122:9,
138:11, 148:2,
148:8, 153:4,
179:19, 179:21,
180:15, 180:23,
181:11, 181:14,
181:16, 183:19,
186:2, 188:21,
188:25, 189:10,
214:15, 223:18,
228:8, 228:9,
228:10, 228:11

Transcript of Keven Miller
Conducted on June 5, 2020                                                    295

| | | | |
|---|---|---|---|
| **partial** | **paths** | **perimeter** | 152:17, 153:12, |
| 199:12 | 95:11 | 132:17, 132:20, | 161:11, 161:19 |
| **participants** | **pathway** | 133:20, 133:23, | **physical** |
| 6:11 | 74:3 | 133:24, 134:11, | 58:4 |
| **particular** | **paul** | 134:12, 134:20 | **physically** |
| 97:19, 136:9, | 3:6, 6:18 | **periods** | 181:2, 182:3 |
| 145:14, 248:15 | **pcb** | 206:25 | **pi** |
| **parties** | 180:24, 181:2, | **perjury** | 132:15, 132:18, |
| 6:13, 260:11 | 181:15 | 7:12, 7:20 | 134:11, 134:12, |
| **parting** | **pdf** | **permanently** | 134:13, 134:19, |
| 189:9 | 16:18, 58:1, | 221:12, 221:18, | 134:21, 134:24 |
| **parts** | 156:12 | 221:22 | **picture** |
| 27:21, 58:6, | **pdfs** | **permitted** | 122:8, 217:5, |
| 58:8, 58:10, | 58:3 | 223:15 | 221:16 |
| 100:8, 100:24, | **penalties** | **perpendicular** | **piece** |
| 149:17, 178:25, | 7:12, 7:19 | 169:19, 170:6, | 149:18, 167:11, |
| 190:3, 205:17, | **pending** | 170:10, 170:20, | 221:7, 249:25 |
| 224:22, 246:21, | 9:9 | 170:23, 171:2, | **pieces** |
| 246:23, 246:25 | **pennsylvania** | 171:4, 171:5, | 36:10, 189:9, |
| **pass** | 2:9, 260:25 | 171:18, 171:19, | 221:17, 221:20 |
| 102:15 | **people** | 171:22, 171:24, | **pies** |
| **passage** | 10:2, 74:6, | 171:25, 172:3, | 134:14 |
| 94:18 | 206:25, 246:5 | 172:7, 172:9, | **pietanza** |
| **passages** | **percent** | 209:15 | 3:23, 6:10 |
| 122:13 | 91:11 | **person** | **pink** |
| **past** | **perform** | 39:14, 39:18, | 229:18 |
| 72:17 | 29:24, 30:4, | 41:22, 73:1, | **pins** |
| **patching** | 30:6, 31:19, | 136:12, 136:22, | 201:24 |
| 55:17 | 53:22, 54:4, | 137:4, 164:4, | **piston** |
| **patents** | 100:1, 137:9, | 166:23 | 43:10, 89:18, |
| 24:5, 24:12, | 223:15, 224:2, | **personal** | 89:22, 120:7, |
| 24:20, 26:20, | 224:16, 228:20, | 100:17, 138:6 | 120:14, 124:21, |
| 37:25, 38:4, | 229:5, 229:10, | **personally** | 128:17, 221:11, |
| 40:17, 40:19, | 229:24, 230:1, | 169:3, 217:16 | 222:13, 237:9, |
| 48:8, 48:13, | 230:4 | **perspective** | 247:6 |
| 48:25, 49:4, | **performance** | 114:20 | **pivot** |
| 49:7, 49:8, | 137:14, 137:20, | **peruse** | 253:22, 253:24 |
| 49:11, 49:15, | 138:3 | 155:12 | **pivotable** |
| 49:23, 50:11, | **performed** | **ph** | 236:3, 236:10, |
| 52:1, 53:12, | 31:3 | 3:21, 5:9, | 236:16, 236:18 |
| 54:17, 100:4, | **performing** | 5:13, 216:10 | **pivoted** |
| 163:21, 213:9, | 29:4, 29:18, | **phenomena** | 233:22 |
| 213:18 | 201:21, 222:21, | 85:10, 85:13 | **pivoting** |
| **path** | 224:5, 230:13 | **phone** | 234:3, 236:1 |
| 64:23, 73:25, | **performs** | 13:14 | **pivots** |
| 82:9, 83:2, | 29:17, 32:1 | **phrase** | 234:16, 242:6 |
| 137:25, 171:11, | **perhaps** | 144:9, 147:16, | **place** |
| 171:12 | 126:10 | 152:2, 152:16, | 13:21 |

Transcript of Keven Miller
Conducted on June 5, 2020

296

| | | | |
|---|---|---|---|
| **places**<br>125:23, 221:7<br>**plaintiff**<br>1:6, 3:2, 6:17,<br>8:17<br>**plaintiff's**<br>6:20<br>**plane**<br>74:4, 167:20,<br>167:23, 167:25,<br>171:13, 172:3<br>**planet**<br>6:11, 7:5<br>**plaster**<br>189:10<br>**plastic**<br>207:13<br>**plays**<br>153:2, 153:7<br>**please**<br>6:14, 7:6, 7:8,<br>8:1, 8:24, 9:6,<br>9:16, 14:20,<br>15:2, 16:7,<br>17:18, 19:22,<br>21:2, 27:14,<br>27:16, 28:4,<br>35:25, 37:22,<br>52:12, 56:6,<br>66:5, 68:6,<br>118:8, 129:24,<br>132:12, 148:2,<br>153:19, 154:22,<br>155:10, 162:12,<br>162:24, 164:10,<br>167:7, 178:17,<br>180:4, 180:22,<br>188:14, 194:1,<br>197:4, 200:6,<br>211:10, 215:23,<br>216:3, 216:14,<br>231:3, 242:1<br>**pleural**<br>123:9, 128:24,<br>129:9<br>**plug-in**<br>86:14<br>**plunger**<br>139:24 | **plurality**<br>114:23<br>**pneumatic**<br>42:1, 42:5,<br>56:18, 84:14,<br>85:6, 85:8,<br>91:3, 91:12,<br>93:13, 95:8,<br>95:14, 132:1,<br>222:15, 227:23,<br>228:11, 228:15,<br>229:4, 229:20,<br>229:23, 237:8,<br>240:15, 242:18,<br>242:24, 243:7,<br>243:20, 247:23,<br>248:17<br>**pneumatically**<br>41:6<br>**pneumatics**<br>91:1, 128:8,<br>213:5, 237:6,<br>244:23<br>**point**<br>20:11, 20:15,<br>37:9, 37:18,<br>47:2, 65:22,<br>90:15, 109:25,<br>118:15, 160:22,<br>171:7, 217:7,<br>221:19, 244:10,<br>253:22, 253:24<br>**pointed**<br>112:21<br>**pointing**<br>118:20, 118:21,<br>118:24, 119:2,<br>119:4, 119:8,<br>122:1, 122:4,<br>181:6, 192:5,<br>192:7, 192:9<br>**points**<br>61:11, 68:2,<br>86:16<br>**poor**<br>54:11<br>**portable**<br>245:22 | **portions**<br>34:1, 37:22,<br>38:10, 38:25,<br>164:21, 165:1,<br>166:2, 166:5,<br>166:17, 183:10,<br>189:1, 190:9<br>**posed**<br>204:21<br>**position**<br>136:9, 141:22,<br>209:3, 238:17,<br>240:22, 241:6,<br>241:18, 241:23,<br>242:6, 242:8<br>**positive**<br>150:5<br>**possession**<br>58:16<br>**possibilities**<br>146:24<br>**possible**<br>80:25, 82:8,<br>82:15, 86:3,<br>87:8, 89:17,<br>120:16, 120:24,<br>121:1, 121:14,<br>121:18, 127:22,<br>127:25, 128:2,<br>197:8, 199:24,<br>202:17, 204:23,<br>245:8, 245:18,<br>247:12<br>**possibly**<br>90:10<br>**potentially**<br>96:17, 243:23,<br>246:9, 248:2,<br>248:5<br>**power**<br>39:22, 41:25,<br>42:2, 45:2,<br>45:4, 90:14<br>**practical**<br>116:23, 135:18<br>**practice**<br>11:8, 11:11,<br>11:13, 48:12, | 49:10, 49:14,<br>50:10, 211:22,<br>212:6, 212:12,<br>212:18, 212:24,<br>213:8, 213:17<br>**practiced**<br>48:16, 49:22<br>**preamble**<br>234:22<br>**preclude**<br>113:5<br>**precluded**<br>23:5<br>**precludes**<br>230:3, 230:12<br>**predetermined**<br>197:25<br>**prefer**<br>117:2<br>**preferred**<br>151:2, 151:12<br>**preformed**<br>236:14<br>**preload**<br>85:13<br>**prepare**<br>11:5, 12:24,<br>13:4, 27:17,<br>36:1, 37:4,<br>257:8, 257:25,<br>258:1<br>**prepared**<br>257:1, 257:22,<br>257:23, 258:8<br>**presence**<br>245:16<br>**present**<br>3:20, 6:13,<br>7:1, 14:6,<br>14:10, 16:25,<br>17:19, 18:10,<br>109:1, 153:18,<br>167:7, 167:10,<br>178:17, 200:5,<br>216:3, 231:4,<br>232:16, 243:16,<br>244:3, 245:20,<br>245:21, 245:24, |

Transcript of Keven Miller
Conducted on June 5, 2020

297

246:1
**presenting**
15:13, 216:9
**presses**
238:18
**pressure**
85:8, 85:19,
86:16, 95:2,
95:17, 95:20,
95:21, 95:22,
95:23, 96:1,
96:4, 96:6,
96:10, 96:11,
96:12, 121:6,
121:8, 124:21,
148:25
**pressurized**
121:13
**pretty**
202:1
**prevent**
84:4
**prevented**
227:5
**preventing**
41:1
**price**
3:15, 6:23,
11:9, 11:10,
12:24, 38:9
**principles**
28:7, 28:10,
28:14
**printed**
72:18
**prior**
13:3, 13:5,
15:3, 15:6,
36:2, 36:8,
36:10, 36:14,
36:16, 37:25,
38:4, 47:19,
49:8, 56:8,
58:12, 60:24,
67:20, 68:21,
68:24, 73:16,
73:18, 80:4,
100:2, 116:10,

162:7, 163:5,
163:11, 163:17,
163:22, 163:24,
164:5, 165:15,
165:18, 165:20,
167:11, 190:4,
235:3, 235:11,
235:25
**priority**
100:3, 100:15
**probably**
47:4, 90:4,
131:9, 156:16,
247:17, 247:19
**problematic**
199:16, 199:18
**procedure**
202:2
**proceeding**
7:14, 8:10,
8:14
**proceedings**
51:4, 109:8,
173:8, 230:24,
248:23, 260:5,
260:7
**process**
27:17, 36:1,
144:10, 144:11,
148:14, 157:2,
157:3, 158:1
**produce**
148:25
**produced**
86:1, 148:10,
149:14
**producing**
148:7
**product**
9:23, 31:3,
48:24, 49:3,
144:9, 144:11,
179:4, 208:1,
223:23, 224:15
**production**
56:19, 179:1,
244:16
**products**
48:11, 48:16,

49:10, 49:14,
50:10, 143:4,
143:16, 160:4,
160:14, 160:20,
161:6, 161:8,
211:22, 212:5,
212:11, 213:8,
213:17, 235:22
**profile**
89:16
**project**
46:3, 46:6
**projects**
46:2
**proposed**
46:21, 46:25,
47:10, 47:25,
48:6, 83:9
**prosecution**
152:23, 153:2,
153:4, 153:7,
153:11, 153:15,
155:6, 157:6
**prototypes**
206:22
**protrude**
166:17
**provide**
9:10, 9:14,
10:4, 11:2,
11:22, 12:1,
12:11, 22:19,
35:22, 39:6,
48:10, 51:20,
66:16, 67:10,
77:16, 87:3,
91:13, 91:20,
91:24, 115:2,
129:20, 130:7,
131:6, 131:7,
136:3, 139:11,
157:13, 157:16,
163:9, 163:23,
164:3, 164:8,
193:2, 203:7,
204:13, 204:15,
205:3, 206:2,
207:9, 212:4,

212:17, 213:21,
213:24
**provided**
11:24, 12:4,
12:18, 12:19,
15:20, 20:13,
23:12, 23:19,
24:1, 34:23,
35:1, 35:2,
35:5, 35:19,
39:5, 40:4,
54:13, 57:25,
82:1, 164:19,
165:6, 215:24,
233:16, 233:22,
239:1, 258:4
**provides**
49:9, 65:7,
65:10, 65:14,
66:10, 78:6,
79:2, 205:9
**providing**
53:10, 57:22,
65:25, 77:22,
213:16
**psi**
96:2
**public**
2:8, 260:2,
260:24
**publication**
56:10, 56:17
**publish**
56:5
**pull**
180:4, 239:10
**pulled**
225:20, 225:23,
239:6
**pulverized**
244:6
**purely**
242:21, 242:22
**purpose**
23:21, 83:19
**purposes**
27:7, 60:24,
141:21, 142:9,

Transcript of Keven Miller
Conducted on June 5, 2020

298

142:22
**pursuant**
2:7
**push**
149:1, 211:14,
212:22, 212:25,
215:5, 215:7,
215:19, 222:10,
222:22, 222:25,
223:6, 223:12,
223:17, 223:22,
226:11, 226:24,
227:3, 227:5,
228:4, 228:12,
228:14, 228:19,
228:21, 228:22,
229:3, 229:10,
229:16, 230:9,
230:12, 230:15,
230:16, 230:17,
232:5, 234:8,
249:16, 249:19,
250:7, 250:10,
250:14
**pushing**
226:11, 226:23,
240:15
**put**
80:18, 80:19,
87:5, 89:10,
172:20, 205:19,
206:11, 226:1,
236:13, 246:5
**putting**
89:23, 116:9

**Q**

**qualifications**
46:14
**question**
9:2, 9:9, 9:10,
9:22, 10:3,
10:5, 10:6,
29:20, 33:9,
33:10, 34:3,
34:18, 34:19,
37:2, 41:19,
52:4, 52:19,

53:15, 55:4,
60:9, 62:21,
64:14, 65:13,
65:14, 74:24,
75:16, 78:5,
79:14, 80:8,
81:25, 82:1,
82:12, 82:13,
100:10, 100:11,
101:20, 101:24,
108:17, 108:19,
110:4, 110:6,
111:3, 112:23,
113:7, 113:8,
123:13, 123:14,
130:18, 130:23,
144:3, 151:1,
152:12, 152:13,
159:4, 159:11,
159:12, 159:15,
160:11, 160:12,
161:17, 162:11,
162:15, 162:18,
162:22, 163:1,
171:17, 176:3,
176:4, 176:23,
178:7, 182:17,
182:18, 184:5,
185:4, 187:13,
189:15, 189:16,
196:17, 205:1,
205:2, 219:13,
220:12, 222:6,
223:8, 226:15,
228:2, 229:1,
229:2, 229:14,
245:3
**questionable**
86:9
**questioning**
52:15, 70:15,
73:7, 111:1
**questions**
8:19, 8:23,
9:14, 35:18,
52:16, 73:9,
204:21, 204:24,
254:17, 256:18,

256:23, 257:17,
258:13
**quick**
132:10, 132:11,
178:16, 210:24,
230:20, 248:18
**quicker**
245:11, 245:14
**quote**
174:8, 251:4
**quoted**
126:12

**R**

**radius**
97:24
**raise**
208:25
**raises**
208:24
**raising**
174:1
**range**
43:19, 43:21
**rate**
86:14, 86:15,
87:21, 93:15,
135:19, 135:20
**rather**
72:9
**ratio**
99:22, 103:24,
104:6, 104:19,
104:22, 104:25,
105:2, 105:3,
105:6, 105:12,
105:15, 105:19,
105:22, 106:1,
106:5, 106:6,
106:9, 106:20,
106:25, 107:2,
107:4, 107:7,
107:9, 107:11,
107:14, 111:7,
112:11, 112:16,
113:1, 113:10,
115:8, 115:21,
117:17, 134:11

**re-examination**
257:19
**read**
31:7, 65:17,
151:24, 155:8,
177:23, 187:11,
187:15, 205:5,
259:3
**readily**
42:7, 43:6
**reading**
63:13, 187:14
**reads**
150:20, 151:5
**really**
80:12, 86:2,
109:25
**reask**
176:3, 187:14
**reason**
11:1, 47:20,
67:13, 67:16,
70:17, 70:20,
73:10, 77:16,
77:22, 78:6,
79:2, 149:17
**reasons**
63:9, 71:8,
105:17, 160:8,
213:4
**rebalance**
206:13, 206:20,
207:3, 208:18
**rebuttal**
4:12, 14:15,
15:16, 17:3,
22:1, 22:20,
52:25, 151:15,
157:12, 173:18,
210:19, 212:5,
212:18, 213:13,
218:19, 218:22
**recall**
12:22, 20:21,
38:10, 38:25,
40:5, 46:5,
59:4, 77:21,
78:5, 78:9,

Transcript of Keven Miller
Conducted on June 5, 2020

299

79:12, 102:2,
102:4, 118:10,
141:1, 154:8,
154:25, 174:18,
205:8, 205:11,
205:12, 246:9,
257:2
**recently**
21:5
**recess**
51:4, 109:8,
117:5, 173:8,
230:24, 248:23
**recite**
58:25, 59:5,
59:18, 175:3
**recited**
29:16, 29:23,
29:24, 47:11,
224:6, 229:10,
229:24, 230:4,
230:11
**recites**
59:7, 59:8,
65:25
**recognize**
74:7
**recollection**
35:14
**recommend**
245:24
**recommended**
246:6
**reconvened**
117:6
**record**
51:3, 51:8,
108:25, 109:5,
109:7, 110:20,
116:25, 117:4,
117:9, 173:6,
173:12, 230:23,
231:2, 231:16,
248:22, 249:1,
258:18, 258:19,
260:7
**red**
170:2, 170:21,

180:1, 181:12,
181:21, 181:24
**redesign**
81:4, 86:10,
86:19, 86:24,
87:2
**redesigned**
83:12
**reduced**
260:9
**refer**
19:6, 19:10,
19:13, 19:16,
20:3, 24:23,
25:8, 25:20,
26:6, 26:16,
27:8, 31:11,
57:8, 57:11,
57:19, 104:24,
122:10, 125:21,
126:5, 128:23,
129:8, 131:18,
131:20, 142:1,
165:20, 165:22,
169:7, 181:22,
237:22, 249:12
**reference**
11:24, 15:6,
15:11, 36:14,
40:25, 56:8,
59:19, 60:9,
67:23, 68:22,
69:6, 69:13,
77:17, 78:10,
79:7, 106:8,
118:19, 119:4,
121:25, 126:19,
136:6, 138:18,
139:18, 147:5,
162:10, 163:7,
167:11, 168:9,
179:1, 179:17,
191:24, 203:16
**referenced**
13:25, 165:16
**references**
11:8, 13:6,
15:4, 36:3,

36:4, 36:9,
36:17, 49:8,
59:8, 61:1,
75:5, 80:4,
160:22, 164:6,
235:3, 235:11,
237:11, 257:24
**referencing**
19:19, 59:3,
75:7, 122:14,
129:1, 186:11
**referred**
140:15
**referring**
12:14, 20:25,
21:25, 22:14,
25:9, 25:21,
26:7, 26:17,
31:12, 33:1,
36:17, 41:12,
41:15, 57:9,
95:14, 105:1,
108:22, 123:9,
123:16, 126:10,
138:16, 139:21,
142:3, 150:25,
181:11, 181:12,
181:19, 181:23,
195:25, 196:6,
197:21, 223:11,
238:7, 243:9,
255:9
**refers**
61:15, 120:10,
125:20
**reflect**
20:9
**reflected**
23:1, 28:15
**regard**
131:25, 197:3,
239:13
**regarding**
4:13, 4:16,
4:19, 14:16,
15:23, 16:5,
17:4, 17:20,
17:24, 18:12,

18:19, 23:1,
28:12, 29:15,
29:22, 54:25,
55:6, 64:9,
64:19
**regardless**
236:8
**reinforce**
166:2
**related**
26:21, 45:2,
160:11, 260:10
**relative**
48:24, 49:6,
49:8, 49:17,
207:12, 207:13,
207:14, 210:3
**relatively**
203:2, 203:24,
203:25
**release**
90:15
**relevant**
41:10, 41:22,
48:23, 49:2,
49:3, 91:7
**relied**
255:3, 255:13,
256:13
**rely**
36:10, 130:24,
168:7, 201:5
**relying**
57:23, 57:24,
58:4, 58:13,
58:14, 72:17,
72:19, 74:3,
130:22, 141:12
**remember**
140:22, 210:12
**remote**
6:3, 6:9,
117:8, 173:11,
258:17
**remotely**
6:12
**removing**
137:1, 137:18

Transcript of Keven Miller
Conducted on June 5, 2020

300

| | | | |
|---|---|---|---|
| **render** | 50:13, 51:20, | 222:16, 224:21 | **return** |
| 164:6, 243:23 | 51:23, 55:8, | **requires** | 120:7, 120:14, |
| **rendered** | 91:6, 100:8, | 76:25, 107:25, | 121:9, 121:13, |
| 225:24 | 110:17, 115:2, | 108:1, 143:21, | 123:4, 123:25, |
| **repair** | 138:16, 163:14, | 144:25, 158:16, | 124:1, 124:21, |
| 55:19 | 163:18, 257:4, | 158:19, 159:19, | 127:8, 127:10, |
| **repairing** | 257:9, 257:12, | 159:21, 172:5, | 128:7 |
| 244:5 | 257:14, 258:9, | 175:24, 176:18, | **returns** |
| **repeat** | 258:11 | 177:10, 177:14, | 86:15 |
| 29:20, 60:9, | **represent** | 189:19, 194:15, | **reverse** |
| 64:14, 226:15 | 6:15, 8:17 | 215:10, 215:18, | 127:24 |
| **replace** | **representation** | 224:25, 227:16, | **reversed** |
| 232:9, 234:12 | 73:12 | 230:1, 237:6, | 238:5, 238:6 |
| **replaced** | **representing** | 237:8 | **review** |
| 87:11 | 6:10, 7:5, | **resistance** | 13:3, 33:7, |
| **reply** | 74:15 | 239:8 | 46:16, 46:21, |
| 4:15, 4:17, | **reproduced** | **respect** | 47:1, 65:18, |
| 5:8, 17:19, | 169:25 | 23:20, 42:5, | 65:21, 79:10, |
| 17:24, 18:11, | **requests** | 46:5, 46:8, | 119:16, 147:25, |
| 18:18, 19:13, | 46:12 | 47:18, 55:3, | 148:2, 152:23, |
| 19:17, 20:4, | **require** | 84:22, 87:6, | 155:3, 174:17, |
| 20:5, 119:19, | 82:3, 99:22, | 90:21, 137:10, | 257:14, 258:10 |
| 129:13, 131:13, | 99:25, 112:11, | 159:12, 200:16, | **reviewed** |
| 131:16, 138:13, | 136:9, 159:24, | 200:24, 201:8, | 11:7, 11:25, |
| 140:16, 168:3, | 170:8, 175:18, | 203:4, 245:12, | 23:19, 27:19, |
| 169:7, 169:23, | 175:22, 176:10, | 257:6 | 27:20, 27:22, |
| 179:7, 181:13, | 176:24, 195:6, | **respective** | 27:23, 32:20, |
| 188:9, 202:21, | 203:3, 215:9 | 128:19, 129:4, | 35:13, 36:2, |
| 249:7, 249:9, | **required** | 213:18 | 36:3, 36:4, |
| 249:25 | 29:2, 32:4, | **respectively** | 36:8, 36:16, |
| **reported** | 75:24, 200:17, | 128:18 | 36:23, 38:5, |
| 1:22 | 214:10, 215:6, | **responding** | 38:19, 46:13, |
| **reporter** | 222:12, 222:17, | 22:22 | 47:14, 54:1, |
| 2:8, 7:5, 7:6, | 224:2, 224:17, | **response** | 153:17, 155:14, |
| 7:8, 7:10, 7:18, | 227:15, 228:2, | 136:7, 154:4, | 163:21, 258:12 |
| 9:19, 211:11, | 228:20, 228:21, | 155:5, 162:19, | **reviewing** |
| 260:2 | 228:24, 229:5, | 171:15, 176:13 | 21:6, 21:22, |
| **reports** | 229:9, 229:16, | **responses** | 155:1 |
| 11:7, 11:8, | 234:8, 249:16, | 161:25 | **rigg** |
| 13:2, 14:1, | 250:7 | **restricted** | 7:1, 11:12 |
| 20:6, 20:9, | **requirement** | 137:25 | **right-hand** |
| 20:13, 21:20, | 159:8, 187:24, | **result** | 198:21, 199:9, |
| 23:5, 23:11, | 188:1, 196:11, | 31:20 | 199:12, 221:6 |
| 34:22, 34:23, | 196:18, 227:19, | **results** | **risk** |
| 36:1, 36:20, | 227:20, 227:22 | 54:6, 55:13, | 84:17 |
| 37:2, 37:4, | **requirements** | 55:14, 218:5, | **riveting** |
| 37:12, 37:15, | 32:16, 176:5, | 252:20 | 145:11 |
| 48:10, 49:16, | 177:17, 187:6, | **retains** | **robert** |
| | | 184:18 | 6:25, 11:12 |

Transcript of Keven Miller
Conducted on June 5, 2020

301

| | | | |
|---|---|---|---|
| **robust**<br>243:20, 244:23<br>**role**<br>153:2, 153:6<br>**romanette**<br>18:22<br>**room**<br>10:10, 85:22<br>**rotary**<br>220:11, 250:2<br>**rotate**<br>252:23, 253:5,<br>253:8, 253:9<br>**rotates**<br>253:21, 253:24<br>**rotating**<br>43:16<br>**rotation**<br>253:17<br>**rotational**<br>251:16, 252:20<br>**round**<br>142:5<br>**row**<br>168:16, 168:22,<br>172:23<br>**rows**<br>168:11, 168:14,<br>171:10<br>**rpm**<br>43:20<br>**ruler**<br>71:22, 71:25,<br>72:4<br>**rules**<br>125:5<br>**run**<br>80:24, 89:6<br>**running**<br>244:11<br>**ryan**<br>3:22, 14:8,<br>15:13, 16:1,<br>17:18, 56:5,<br>153:18, 154:7,<br>154:9, 154:20,<br>167:7, 167:9,<br>178:17, 178:21, | 180:4, 180:8,<br>180:21, 200:5,<br>215:23, 216:8,<br>231:3<br><br>**—— S ——**<br><br>**s**<br>100:20, 219:1<br>**s1**<br>114:13, 114:19<br>**safely**<br>232:14, 232:17<br>**safety**<br>22:10, 41:1,<br>90:16, 214:9,<br>214:14, 214:18,<br>214:22, 215:2,<br>215:10, 215:12,<br>215:13, 216:25,<br>217:2, 217:3,<br>217:10, 217:24,<br>217:25, 218:2,<br>218:3, 219:3,<br>219:10, 219:15,<br>219:18, 220:16,<br>220:24, 221:3,<br>221:5, 221:8,<br>221:25, 222:2,<br>222:8, 222:19,<br>222:20, 223:3,<br>223:23, 223:25,<br>224:1, 232:9,<br>232:10, 232:18,<br>232:23, 234:12,<br>234:13, 235:5,<br>235:23, 236:1,<br>236:11, 236:15,<br>236:23, 237:6,<br>238:2, 238:8,<br>238:11, 238:16,<br>238:19, 239:2,<br>239:5, 239:15,<br>239:17, 239:23,<br>240:3, 240:4,<br>240:9, 240:11,<br>240:21, 241:5,<br>241:17, 241:22,<br>241:25, 242:3, | 242:11, 242:12,<br>242:15, 242:16,<br>242:19, 242:25,<br>244:13, 244:14,<br>248:8, 248:15<br>**said**<br>15:16, 34:4,<br>35:23, 36:16,<br>47:16, 50:21,<br>73:6, 78:14,<br>81:3, 82:18,<br>90:24, 94:22,<br>98:24, 124:19,<br>125:25, 133:10,<br>154:25, 161:14,<br>165:10, 173:20,<br>198:4, 208:18,<br>221:1, 234:15,<br>241:8, 241:19,<br>244:2, 250:12,<br>255:4, 260:7<br>**sake**<br>70:11, 73:6<br>**same**<br>24:7, 26:24,<br>27:3, 27:6,<br>28:23, 31:19,<br>31:20, 32:1,<br>32:3, 41:25,<br>42:2, 46:2,<br>46:3, 46:6,<br>47:18, 57:14,<br>60:4, 60:20,<br>62:4, 62:8,<br>63:15, 64:1,<br>64:3, 69:9,<br>69:11, 69:20,<br>69:21, 69:22,<br>70:24, 71:1,<br>71:17, 71:21,<br>72:16, 87:23,<br>88:14, 88:15,<br>88:18, 89:19,<br>89:20, 90:7,<br>90:11, 94:3,<br>97:23, 99:1,<br>99:3, 104:12,<br>104:16, 105:17, | 105:21, 106:1,<br>107:9, 109:12,<br>110:11, 117:21,<br>132:4, 132:7,<br>133:1, 133:4,<br>133:7, 133:18,<br>134:25, 135:6,<br>140:13, 141:1,<br>142:10, 142:20,<br>157:3, 188:24,<br>197:18, 204:11,<br>225:14, 227:12,<br>240:24, 248:4,<br>253:15, 253:18,<br>259:4<br>**saw**<br>41:24, 42:4,<br>42:18, 43:13,<br>43:15, 43:16,<br>44:2, 44:3,<br>44:5, 44:7,<br>44:11, 44:13,<br>44:14, 44:15,<br>45:11, 45:14,<br>45:16, 178:3,<br>179:4<br>**saws**<br>41:10, 41:22,<br>42:9, 42:14,<br>42:16, 43:19<br>**say**<br>19:25, 22:8,<br>22:17, 23:20,<br>32:12, 33:15,<br>34:1, 34:16,<br>34:25, 36:8,<br>39:5, 41:16,<br>46:15, 55:12,<br>58:15, 61:23,<br>67:4, 69:19,<br>70:7, 70:17,<br>70:20, 71:23,<br>80:10, 88:8,<br>93:8, 95:12,<br>97:17, 97:21,<br>98:12, 101:5,<br>103:23, 104:2,<br>105:15, 105:19, |

Transcript of Keven Miller
Conducted on June 5, 2020

302

108:6, 111:22,
115:8, 115:21,
116:4, 116:10,
120:3, 120:5,
133:3, 134:18,
135:14, 144:20,
145:4, 145:5,
147:13, 148:18,
148:19, 160:6,
160:16, 165:8,
165:10, 166:4,
170:25, 177:23,
184:11, 188:24,
189:21, 189:22,
190:25, 195:23,
196:21, 196:22,
196:23, 197:15,
204:4, 205:13,
218:24, 219:1,
222:4, 223:10,
239:14, 245:6,
246:14, 253:2,
256:13, 258:5
**saying**
16:16, 35:2,
73:20, 75:18,
94:15, 106:24,
107:1, 126:13,
135:18, 145:6,
157:7, 171:12,
180:19, 197:1,
209:10, 235:12,
243:24, 243:25,
249:19, 250:14,
250:25, 251:4,
251:19, 251:20,
256:6
**says**
21:16, 31:16,
62:24, 63:3,
66:3, 66:9,
67:12, 112:6,
114:11, 115:11,
122:25, 123:3,
127:5, 148:13,
155:20, 155:23,
166:22, 172:9,
174:12, 175:9,

180:10, 185:22,
194:10, 194:20,
195:19, 196:2,
196:4, 197:12,
217:11, 217:23,
231:10, 233:6
**scale**
69:20, 69:21,
69:22, 71:1,
71:14, 71:17,
71:21, 71:22,
72:8, 72:12,
72:16, 73:21,
93:4, 204:11
**scaling**
72:18, 74:3
**scan**
178:16, 179:21
**schedule**
9:8
**schrepferman**
167:11, 167:18,
167:19, 168:7,
168:13, 168:18,
169:2, 169:24,
170:10, 171:7,
171:19, 172:11,
172:24
**schrepferman's**
170:11
**scope**
42:6, 48:20,
52:3, 52:10,
52:17, 52:22,
190:17
**scream**
174:1
**screen**
16:2, 16:11,
18:15, 56:21,
153:23, 154:2,
167:16, 188:11
**scroll**
156:9, 156:18
**seal**
85:15, 120:19,
121:9, 128:6,
129:16, 139:24,

260:15
**sealed**
80:22
**sealing**
83:22, 84:13,
87:3
**seals**
80:23, 222:15,
245:11, 246:6,
246:7, 248:10,
248:11
**second**
47:3, 57:2,
64:3, 133:2,
180:7, 256:15
**section**
12:14, 12:17,
21:22, 21:25,
33:3, 35:10,
35:15, 35:17,
35:19, 35:20,
37:24, 38:3,
38:5, 38:6,
38:7, 38:13,
38:15, 38:21,
38:25, 61:16,
62:25, 65:9,
65:16, 66:2,
68:11, 69:1,
69:9, 76:21,
99:23, 123:14,
173:1, 174:17,
199:12, 218:8,
218:10, 237:16
**sections**
33:12, 33:19,
33:21, 34:6,
34:9, 34:14,
34:20, 35:21,
37:6, 37:8,
37:9, 37:14,
37:16, 63:22,
63:23, 149:19,
186:14
**seeing**
244:6, 244:8
**seem**
110:15

**seems**
49:5
**seen**
90:24, 91:1,
100:18, 100:20,
140:12, 154:6,
179:3, 244:12,
244:15
**selectively**
128:18
**senco**
1:8, 6:5, 6:24,
13:13, 13:18,
54:22, 100:2,
100:12, 235:21,
235:22, 235:23
**sense**
202:7, 202:10,
220:9
**sensitive**
96:2, 96:3
**sentence**
21:12, 21:16,
78:24, 187:22
**separate**
22:9, 78:2,
98:17, 101:2,
101:12, 110:25,
111:1, 123:23,
129:5, 129:8,
130:4, 130:24,
134:8, 143:22,
145:15, 145:18,
145:20, 146:16,
147:22, 151:18,
151:22, 157:9,
157:19, 161:2,
168:11, 168:14,
172:19, 183:25,
184:6, 184:8,
184:10, 187:20,
189:1, 190:11,
190:13, 215:6,
215:9, 215:15,
215:16, 215:18,
219:3, 219:15,
219:17, 220:15,
220:18, 220:19,

Transcript of Keven Miller
Conducted on June 5, 2020

220:20, 220:21, 221:1, 221:3, 221:16, 221:19, 222:1, 222:2
**separately**
221:9
**series**
132:3
**serve**
166:2
**sessions**
11:9, 11:11, 11:13, 11:15, 11:16
**set**
23:5, 28:6, 260:14
**settings**
100:19, 244:5
**several**
13:23, 41:9, 41:20, 151:16, 216:21
**shaft**
169:19, 170:6, 170:11, 170:24, 172:7, 221:11
**shape**
116:2, 148:11, 148:16, 148:24, 149:3, 175:19, 175:21, 175:23, 175:25, 176:8, 176:9, 177:7
**share**
15:3, 24:3, 36:21, 100:7, 125:10, 144:6, 204:17, 204:18, 218:7, 242:14, 244:24
**shared**
100:24
**sharing**
15:24, 138:7
**sheet**
57:2, 57:3, 167:19, 259:7

**shiftable**
233:8, 233:14, 233:19, 233:21, 233:25, 236:1, 236:4, 236:10, 236:16, 236:19
**shock**
84:16
**shocked**
244:9
**short**
50:23, 80:25, 82:8, 82:14, 97:3
**short-circuit**
21:7
**shorten**
89:23
**shorter**
70:2, 70:8, 70:11, 70:14, 70:16, 70:18, 70:24, 71:18, 72:23, 73:3, 73:8, 74:19, 80:12, 97:25, 98:3
**should**
12:6, 57:2, 110:1, 126:15, 147:19, 153:23, 156:16, 202:8, 231:9, 252:5, 252:6
**shouldn't**
124:10
**show**
63:20, 73:23, 124:8, 165:12, 165:14, 165:24, 170:21, 175:21, 201:21, 207:16, 207:18, 208:13
**showing**
75:9, 92:14, 140:1
**shown**
69:2, 69:10,

69:16, 70:12, 88:12, 90:21, 101:3, 101:13, 102:17, 111:20, 111:21, 120:8, 149:10, 168:17, 169:1, 170:16, 182:25, 183:2, 192:2, 192:17, 198:7, 201:17, 201:23, 202:2, 210:5, 246:18, 249:13
**shows**
67:19, 68:19, 73:17, 111:25, 124:11, 124:23, 145:8, 149:7, 155:23, 167:22, 175:25, 186:7, 186:8, 197:6, 197:8, 198:4, 199:24, 199:25, 200:22, 201:2, 201:3, 202:11, 202:12, 204:10, 243:3
**side**
70:13, 77:14, 80:21, 94:16, 119:5, 123:21, 128:16, 128:17, 194:22, 195:3, 198:14, 198:17, 198:21, 198:22, 198:25, 199:4, 199:9, 209:10, 210:5, 247:8, 247:9
**sides**
166:17
**sidewalls**
165:7
**sign**
258:10
**signature**
16:23, 17:15, 18:8, 19:4,

259:11
**signature-5tm1q**
260:22
**signed**
259:7
**significant**
93:14, 94:17, 203:3
**significantly**
92:9, 96:25, 207:7, 232:12
**signing**
257:15
**silent**
116:1, 116:4, 176:9
**similar**
43:25, 55:25, 103:23, 105:19, 105:21, 117:16, 150:1, 150:4, 212:8, 213:1, 213:11, 239:12
**similarly**
194:20
**simple**
108:17, 109:14, 109:25, 233:25
**simpler**
233:15, 233:21, 234:2, 234:25, 235:5, 235:7, 235:8
**simulations**
94:20
**since**
213:10
**singer**
231:10, 231:14, 231:17, 231:19, 232:4, 232:12, 232:20, 232:22, 232:25, 233:24, 235:4, 235:7, 235:14, 235:17, 235:19, 235:20, 236:9, 236:16, 239:18, 239:19,

Transcript of Keven Miller
Conducted on June 5, 2020

304

239:22, 240:2,
240:10, 240:12,
240:24, 241:2,
241:5, 241:12,
241:20, 242:10,
242:17, 242:24,
243:10, 243:11,
248:8, 248:12,
248:15
**singer's**
232:9
**single**
74:4, 111:18,
111:21, 111:25,
112:1, 113:16,
113:19, 114:3,
114:22, 124:23,
129:15, 131:2,
131:24, 132:5,
132:6, 133:4,
133:8, 133:13,
133:18, 133:22,
133:25, 134:3,
134:6, 136:1,
136:15, 136:17,
139:8, 150:7,
167:20, 167:23,
167:24, 168:16,
168:22, 171:9,
172:12, 172:17,
172:23, 256:1
**singular**
123:12
**sir**
117:15
**sit**
191:1, 205:8
**sites**
100:19
**sitting**
174:18
**situation**
238:19
**six**
11:18, 138:24,
139:6, 140:24,
255:1, 255:17,
255:19, 255:21,

255:23, 256:12
**six-hole**
138:22, 139:3,
139:13, 140:5,
140:7, 141:5
**size**
94:5, 94:20,
137:15, 202:4,
202:8, 202:9,
202:10
**skill**
33:23, 35:10,
39:14, 39:18,
40:1, 40:3,
40:7, 40:9,
40:13, 41:16,
46:18, 46:22,
46:25, 47:1,
47:10, 47:21,
47:24, 48:1,
48:3, 48:7,
73:1, 77:17,
77:22, 78:6,
79:2, 136:13,
136:22, 137:5,
164:4, 166:23,
203:10
**skilled**
74:6, 207:17
**sleeve**
233:14, 233:15,
233:18, 233:20
**sliding**
242:6, 249:25
**slightly**
99:7, 100:10,
210:10, 221:2
**small**
86:3, 89:15,
89:16, 94:24,
203:24, 203:25
**smaller**
116:11, 129:14,
131:1
**sn**
14:2, 20:19,
55:3, 58:7,
62:6, 65:3,

97:3, 98:14,
99:14, 130:10,
139:5, 140:8
**sn+**
36:10, 36:18,
57:16, 57:20,
58:5, 58:9,
58:13, 58:21,
58:22, 59:14,
59:24, 60:3,
62:3, 63:8,
63:16, 63:24,
96:18, 96:23,
98:3, 100:2,
100:13, 101:2,
101:12, 130:3,
130:7, 130:24,
131:5, 136:4,
136:15, 137:10,
138:9, 139:2,
255:10, 255:16,
255:24
**sns**
51:21, 51:25,
52:6, 53:4,
53:11, 53:17,
53:23, 54:13,
54:16, 54:22,
55:7, 56:2,
100:18
**soft**
85:1
**sold**
100:2, 100:13
**solely**
57:24
**some**
8:19, 11:8,
13:2, 21:4,
23:18, 50:4,
50:6, 54:2,
54:3, 58:6,
62:22, 74:9,
74:12, 75:5,
96:20, 110:25,
124:18, 126:12,
137:18, 145:12,
146:12, 147:17,

153:17, 166:12,
166:13, 167:1,
190:17, 206:12,
219:6
**somebody**
156:11
**someone**
6:25, 168:15
**something**
21:23, 95:21,
112:21, 134:4,
144:8, 145:7,
146:18, 151:8,
167:4, 167:5,
209:19, 244:11,
246:7, 246:19,
253:16, 253:18
**somewhat**
90:5
**sorry**
15:18, 25:14,
48:18, 48:19,
50:20, 64:14,
105:9, 113:22,
124:4, 146:21,
156:10, 156:17,
164:14, 165:9,
173:22, 186:10,
188:9, 188:10,
198:13, 200:19,
202:22, 206:2,
210:23, 237:11,
246:23
**space**
87:17, 88:1,
89:18, 89:21,
92:12, 93:6,
203:3
**speak**
109:24, 110:8,
163:6
**speaking**
20:1
**speaks**
243:4
**spec**
65:21, 65:22,
65:23, 75:5,

Transcript of Keven Miller
Conducted on June 5, 2020

79:10, 92:5,
113:14, 119:17,
145:22, 145:23,
151:10, 158:15
**specific**
27:4, 40:22,
59:2, 145:2,
147:5, 162:15,
171:16, 175:8,
175:18, 175:22,
176:8, 176:25,
177:6, 177:7,
208:16, 218:15
**specifically**
21:5, 27:20,
32:25, 33:15,
37:8, 39:3,
40:6, 40:11,
40:20, 43:9,
43:14, 75:4,
76:6, 137:21,
155:7, 163:10,
195:6, 197:22,
207:19, 222:13,
222:14, 222:15,
244:14
**specification**
27:9, 27:10,
27:13, 28:25,
31:5, 112:5,
122:10, 123:8,
123:11, 125:19,
126:4, 129:7,
145:24, 146:2,
146:4, 146:10,
146:14, 147:1,
147:4, 147:6,
147:9, 147:11,
147:15, 147:18,
147:21, 148:3,
148:5, 148:10,
148:13, 148:18,
150:21, 151:1,
151:23, 153:10,
163:8, 165:5,
166:15, 175:16,
176:1, 177:14,
197:10, 198:10,

198:14, 198:24,
199:14, 199:22,
205:6, 215:14,
243:4
**specifications**
26:23, 27:2
**specifics**
74:21, 146:19
**specifying**
204:5
**specs**
232:19
**speculation**
89:13
**spell**
8:1, 160:8,
160:9
**spelled**
215:21
**spoke**
13:15
**spoken**
13:17
**spring**
83:17, 83:19,
83:21, 83:24,
84:1, 84:3,
85:1, 85:13,
86:6, 86:17,
87:9, 87:11,
87:16, 87:17,
87:20, 87:21,
87:22, 87:25,
88:3, 241:16
**springs**
84:23, 86:17
**squared**
21:11, 21:12,
21:16, 21:17,
115:15, 132:15,
134:12, 134:13,
134:19, 134:24
**squares**
247:8
**stages**
201:22
**stand**
16:3

**standard**
30:10, 30:12,
30:14, 135:24,
202:9
**standards**
33:23, 51:19,
125:9, 224:12
**standing**
52:16
**stanley**
100:21, 137:19
**stapler**
53:5, 53:11
**start**
88:17, 122:25,
142:16, 234:22
**started**
47:17, 100:21
**starting**
47:9, 187:22
**starts**
38:14, 155:18,
169:13
**state**
6:15, 8:1,
39:17, 53:3,
53:10, 61:19,
79:19, 106:11,
126:18, 130:2,
187:16, 203:1,
213:15, 214:7,
249:24
**statement**
203:13
**states**
1:1, 6:5,
56:16, 67:9,
102:6, 128:15,
156:18, 164:18,
169:16, 194:3,
195:14, 197:17,
197:21, 214:14,
234:15, 234:24,
241:16
**static**
248:11
**stating**
91:9, 250:22

**stem**
84:19, 85:19,
222:14
**stenographically**
260:8
**step**
60:12, 102:1,
102:25, 104:20,
108:10, 108:24,
115:3, 120:25,
133:1, 141:15,
157:17, 184:22,
219:12, 223:9,
228:16
**stick**
111:7, 188:12
**still**
29:5, 89:19,
224:16, 242:7,
244:11, 247:19,
248:13, 253:6
**stipulate**
7:8
**stop**
43:10
**stops**
183:5
**straight**
43:22, 45:7,
108:18, 200:22,
201:3
**strap**
250:3, 250:5,
251:5, 251:10,
251:14, 251:16,
251:18, 251:21,
251:22, 252:3,
252:21, 252:23,
253:5
**streamline**
204:23
**street**
3:8, 3:16
**strength**
166:3
**stretch**
149:5
**strike**
85:18, 171:14

Transcript of Keven Miller
Conducted on June 5, 2020

306

**stroke**
89:19, 89:20
**stroked**
84:19
**stronger**
86:5, 87:9,
87:16, 87:20
**structural**
145:6, 145:13
**structure**
28:23, 28:24,
29:1, 29:2,
29:3, 29:11,
29:12, 29:17,
29:18, 29:24,
30:3, 30:5,
31:4, 31:5,
31:18, 32:2,
32:3, 86:25,
116:3, 145:1,
145:7, 152:11,
175:8, 177:6,
215:4, 215:10,
223:11, 223:15,
223:18, 224:5,
224:15, 224:16,
224:20, 227:15,
227:18, 227:22,
227:24, 228:4,
228:18, 229:3,
229:12, 229:16,
230:3, 230:8,
230:16, 230:18,
236:18
**structures**
230:13
**stuck**
246:22, 246:23,
247:15, 247:21,
247:22, 248:4
**studied**
67:15, 146:10
**study**
110:24, 190:24
**stuff**
150:10
**submitted**
17:8, 17:25,

18:19, 163:13
**submitting**
163:17
**subsequently**
140:11
**substance**
10:23, 51:12,
51:15
**substantially**
31:19, 31:25,
35:4, 35:5,
35:7, 38:21,
232:22
**sufficient**
211:20
**suggesting**
209:13
**summarizing**
35:24
**summation**
34:13
**supervision**
260:9
**supplemental**
4:17, 18:11,
18:18, 19:17,
20:5, 119:19,
129:12, 131:12,
131:16, 138:13,
140:16, 140:21
**supply**
226:1
**support**
118:14, 177:9,
189:20
**supported**
174:8, 175:3,
176:11, 176:22,
177:16, 177:21,
178:12, 189:23,
190:1, 190:8,
190:21, 195:15,
196:8
**supporting**
174:9, 175:4,
175:6, 175:10,
175:13, 175:19,
175:22, 175:25,

176:6, 176:8,
176:12, 176:14,
176:16, 176:21,
176:23, 176:25,
177:6, 177:8,
177:11, 177:16,
177:19, 177:21,
178:2, 178:9,
178:10, 178:12,
178:14, 178:16,
179:19, 180:2,
180:12, 180:16,
182:15, 184:4,
184:9, 184:11,
184:13, 184:19,
184:25, 185:6,
185:8, 185:11,
185:16, 185:25,
186:2, 186:6,
186:15, 186:17,
187:9, 187:19,
188:17, 188:19,
189:4, 189:20,
189:24, 190:2,
190:9, 190:22,
191:10, 191:19,
191:23, 192:13,
192:16, 193:7,
193:13, 193:16,
194:3, 194:11,
194:16, 194:21,
195:2, 195:7,
195:16, 195:20,
196:7, 196:9,
196:12, 196:18,
203:8, 203:12,
243:4
**supports**
177:15, 180:18,
189:22
**supposed**
105:24
**sure**
8:18, 23:18,
24:7, 37:19,
44:25, 46:4,
50:17, 50:23,
51:1, 52:5,

52:20, 57:10,
57:21, 60:11,
60:19, 63:14,
64:15, 80:3,
87:14, 90:15,
101:6, 127:24,
132:12, 132:21,
137:8, 150:14,
173:5, 178:5,
181:25, 187:13,
205:2, 209:18,
211:4, 212:20,
222:5, 226:16,
230:8, 241:9,
254:19
**surface**
75:12, 76:1,
76:18, 76:23,
77:2, 77:5,
78:22, 79:4,
83:22, 84:13,
87:3, 93:17,
93:19, 93:20,
94:9, 94:13,
99:4, 99:5,
132:6, 132:8,
132:23, 133:11,
133:12, 133:14,
217:6, 217:8,
217:9, 217:12,
217:13, 217:18,
217:22, 217:24,
218:1, 218:5,
218:6, 218:9,
218:11, 218:14,
219:8, 219:14,
220:13, 220:15,
221:9, 222:1,
222:20, 223:2,
226:12, 226:24,
238:12, 238:15,
238:18, 238:20,
238:23, 238:24,
239:7, 239:11,
240:5, 240:18,
240:19, 251:5,
251:10, 251:12,
251:23, 252:4,

Transcript of Keven Miller
Conducted on June 5, 2020

307

252:5, 252:6,
252:11, 252:12
**surfaces**
55:16, 55:18,
55:19, 217:20,
218:17, 219:9,
219:22, 219:24,
219:25, 220:4,
220:6, 220:8,
251:17
**surmise**
9:18
**surprisingly**
244:23
**swear**
7:6
**swearing**
7:9
**swell**
247:22
**swelling**
247:23
**swells**
246:6
**swing**
239:19, 250:2,
250:5, 251:5,
251:10, 251:14,
251:16, 251:18,
251:21, 251:22,
252:2, 252:21,
252:23, 253:5
**switch**
16:10, 226:11,
227:4, 228:3
**symmetric**
98:25, 99:2
**system**
96:15
**systems**
100:21, 245:20

**T**

**tab**
184:16, 184:18
**table**
18:16, 18:23,
34:12, 35:24,

37:20, 180:22
**take**
9:5, 9:10,
13:21, 21:4,
37:19, 50:15,
52:24, 60:12,
64:16, 70:21,
71:22, 86:20,
86:22, 99:24,
102:1, 102:24,
104:20, 108:10,
110:14, 111:5,
115:3, 117:1,
120:24, 133:1,
133:19, 138:2,
141:14, 147:14,
152:15, 155:3,
157:17, 184:22,
204:6, 204:18,
205:13, 205:18,
206:22, 209:24,
210:24, 219:12,
223:9, 228:16,
230:20, 246:13,
247:1, 248:18
**taken**
43:12, 209:20,
260:5, 260:8
**takes**
149:3
**taking**
143:12, 244:7
**talk**
20:18, 40:20,
76:9, 76:11,
146:4, 161:24,
165:16, 168:12,
168:22, 206:21,
208:15, 232:18
**talked**
15:11, 76:9,
107:25, 208:17
**talking**
10:2, 24:24,
75:19, 75:20,
94:11, 104:8,
110:6, 110:7,
114:2, 115:25,

121:5, 129:3,
132:19, 142:5,
150:8, 150:9,
184:12, 191:15,
191:16, 191:18,
239:14, 239:16,
240:17, 254:20,
254:21, 254:25
**talks**
64:22, 65:19,
112:21, 113:14,
124:25, 126:19,
144:7, 144:8,
145:23, 146:6,
146:8, 148:6,
148:7, 150:23,
241:8
**taller**
69:24, 69:25,
70:8
**tape**
72:6, 72:7,
116:25
**taught**
82:10, 228:14,
228:24, 228:25
**teach**
146:19
**teaches**
147:11, 163:25
**teaching**
81:24, 244:15
**teachings**
243:1
**tearing**
244:5
**tech**
3:22
**techniques**
232:13, 232:15,
232:16, 232:20
**telephone**
39:7
**tell**
51:17, 71:6,
74:16, 74:18,
75:18, 93:1,
93:5, 100:17,

111:22, 119:7,
122:8, 132:10,
248:1
**telling**
197:1
**tells**
152:10, 243:19
**temperature**
148:23
**ten**
50:19, 50:22,
50:25, 57:5,
113:23, 114:1,
116:11, 116:13
**term**
42:22, 43:1,
43:6, 45:9,
60:22, 93:22,
138:22, 146:3,
147:19, 181:10,
181:18, 181:22,
252:6
**terminal**
181:5, 181:6,
181:10, 181:18,
181:21, 181:23,
182:4, 182:8,
182:13, 182:16,
182:19, 182:23,
183:3, 183:4,
183:10, 183:19,
183:20, 183:24,
184:2, 184:6,
184:15, 184:17,
184:18, 184:19,
185:11, 185:15
**terminals**
183:11, 183:12,
183:13, 183:16,
183:19
**terminology**
109:17, 109:19,
157:8
**terms**
24:8, 73:16,
153:8
**test**
99:13, 206:23

Transcript of Keven Miller
Conducted on June 5, 2020

308

**tested**
90:22
**testified**
8:7, 35:9,
53:19, 98:21,
104:18, 111:12,
115:4, 118:11
**testify**
199:2
**testimony**
7:11, 7:19,
10:23, 11:3,
34:6, 35:12,
51:12, 51:15,
73:19, 117:12,
166:25, 190:5,
254:2, 254:5,
259:4, 259:5
**testing**
90:13, 90:14,
99:18
**tests**
90:16, 90:18,
90:20, 91:4
**text**
57:5, 254:7
**th**
154:5, 179:8,
260:15
**thank**
7:4, 8:25, 9:7,
9:17, 47:12,
50:23, 75:21,
83:8, 138:8,
211:11, 241:13,
254:16, 256:18,
256:20, 257:18,
258:15
**thanks**
78:16
**themselves**
6:14, 73:23,
147:2
**thereafter**
260:8
**therealong**
233:19
**thereof**
224:3

**therewith**
233:21
**thing**
34:13, 45:9,
110:11, 155:9,
172:18, 183:15,
210:14, 247:21,
248:4
**things**
12:7, 20:15,
23:13, 30:13,
30:16, 30:17,
42:14, 46:12,
47:19, 137:23,
138:2, 148:6,
177:25, 213:22,
222:12, 245:16,
255:5
**think**
15:19, 21:6,
23:17, 28:17,
40:5, 47:6,
59:12, 62:22,
71:11, 73:6,
91:7, 94:22,
97:8, 101:15,
102:24, 103:15,
109:16, 109:19,
116:23, 126:12,
131:8, 133:10,
135:11, 135:22,
135:23, 135:24,
139:25, 140:19,
141:1, 144:6,
151:8, 151:24,
154:24, 177:3,
196:14, 207:25,
209:25, 236:6,
243:3, 243:25,
247:20, 248:19,
250:16, 255:7,
256:11
**thinking**
255:4
**thomas**
3:5
**thought**
90:24, 125:25,

179:10, 188:10,
240:17
**thousand**
116:22
**threat**
84:10
**three**
15:6, 39:21,
97:22, 98:1,
191:20, 215:14,
215:15, 215:18,
231:4
**three-dimensional**
74:1
**through**
20:14, 22:7,
22:8, 24:6,
28:4, 28:6,
28:15, 33:2,
33:15, 37:21,
44:8, 52:15,
56:20, 57:2,
61:6, 65:1,
75:4, 102:12,
102:14, 102:15,
108:13, 119:3,
119:8, 121:8,
121:23, 122:4,
124:9, 124:20,
128:6, 135:21,
135:22, 139:17,
140:23, 140:24,
149:1, 179:2,
201:20, 233:5,
236:13, 243:2,
257:4
**throughout**
33:13, 34:7,
131:9
**time**
6:8, 7:1, 7:3,
9:5, 11:17,
21:4, 45:23,
47:16, 51:3,
60:10, 94:6,
101:5, 109:7,
110:20, 117:4,
137:24, 154:20,

163:13, 167:3,
173:3, 173:7,
202:13, 203:11,
206:25, 230:23,
231:2, 248:22,
249:1, 254:8,
254:9, 254:16
**times**
93:8, 97:17,
97:21, 97:22,
98:1, 132:15,
132:18, 134:10,
134:13, 134:18,
134:19, 134:21,
134:23, 134:24,
257:16
**tiny**
94:18, 244:6
**titled**
18:11, 38:3,
40:25, 56:18
**today**
6:10, 6:24,
7:5, 8:5, 10:22,
11:3, 14:24,
19:7, 19:22,
26:7, 27:7,
27:12, 108:1,
191:1, 254:1
**today's**
6:8, 11:5
**together**
38:24, 46:3,
46:6, 143:22,
145:9, 145:19,
145:21, 148:7,
158:4, 158:16,
169:1, 169:9,
221:18, 221:23,
222:9, 222:23,
258:5
**told**
51:18, 161:5
**tom**
6:18
**took**
27:21, 96:20,
136:8

Transcript of Keven Miller
Conducted on June 5, 2020                                                    309

| | | | |
|---|---|---|---|
| **toolbar** | 133:24, 134:20, | **trial** | **try** |
| 156:4 | 134:22, 137:2 | 23:6 | 55:20, 82:25, |
| **tooling** | **tough** | **tried** | 88:13, 88:15, |
| 189:9 | 94:6 | 147:17 | 209:2, 226:22 |
| **tools** | **tout** | **trigger** | **trying** |
| 1:9, 6:5, | 235:4 | 56:18, 63:21, | 23:17, 31:9, |
| 23:16, 23:18, | **touting** | 65:9, 65:11, | 31:13, 32:14, |
| 23:19, 23:22, | 233:24, 234:2, | 65:16, 66:2, | 34:8, 58:11, |
| 23:24, 23:25, | 235:8 | 66:11, 66:18, | 60:11, 70:13, |
| 27:20, 27:21, | **touts** | 66:19, 67:11, | 73:1, 82:9, |
| 39:22, 40:17, | 235:7 | 67:22, 67:24, | 89:14, 108:16, |
| 42:23, 43:2, | **towards** | 68:11, 69:1, | 109:2, 109:10, |
| 44:1, 45:2, | 83:22, 108:4, | 69:2, 69:4, | 109:16, 110:3, |
| 49:6, 49:17, | 166:18, 240:13, | 69:6, 69:9, | 110:9, 111:2, |
| 49:21, 49:25, | 240:14 | 69:16, 69:18, | 130:21, 173:25, |
| 50:2, 50:4, | **traditional** | 69:22, 69:25, | 210:12, 224:11, |
| 50:6, 59:12, | 42:4, 77:13, | 73:14, 74:8, | 239:6, 245:2, |
| 86:1, 86:2, | 78:1, 80:23, | 74:9, 74:11, | 245:6, 250:13 |
| 89:5, 91:5, | 91:11, 220:9 | 75:6, 80:25, | **tubes** |
| 91:12, 93:13, | **traditionally** | 81:17, 82:24, | 70:6 |
| 94:5, 94:16, | 95:7, 95:9, | 84:11, 84:19, | **turn** |
| 94:20, 95:8, | 95:13, 103:10 | 85:16, 85:18, | 16:7, 16:20, |
| 95:15, 100:20, | **train** | 95:10, 101:17, | 17:10, 18:7, |
| 130:8, 130:11, | 204:2, 204:3 | 102:14, 138:9, | 28:1, 39:10, |
| 137:21, 137:24, | **training** | 138:11, 138:15, | 47:8, 60:12, |
| 142:10, 142:18, | 41:10, 41:22 | 138:25, 139:3, | 61:12, 65:4, |
| 206:24, 235:20, | **transcribing** | 209:4, 215:11, | 68:14, 76:14, |
| 243:20, 244:5, | 9:19 | 223:24, 226:11, | 97:4, 101:6, |
| 244:8, 244:9, | **transcript** | 227:4, 228:3, | 104:20, 105:8, |
| 244:12, 248:4 | 4:8, 7:13, | 239:6, 239:10, | 106:2, 111:19, |
| **top** | 260:6 | 240:13, 240:14, | 118:6, 123:18, |
| 30:24, 47:11, | **transcription** | 248:10 | 138:13, 138:19, |
| 63:2, 76:12, | 259:5 | **trip** | 139:19, 141:15, |
| 78:1, 81:10, | **transducer** | 84:11, 84:18, | 142:12, 156:3, |
| 81:13, 81:20, | 95:17, 95:20, | 85:17 | 156:8, 162:1, |
| 87:6, 87:12, | 96:4, 96:6 | **trips** | 164:9, 164:15, |
| 88:14, 89:18, | **transducers** | 207:14 | 164:25, 166:16, |
| 89:22, 97:7, | 95:22, 95:24, | **trouble** | 167:18, 169:6, |
| 156:4, 156:13, | 96:1 | 121:4 | 169:23, 173:17, |
| 174:24, 183:2, | **transform** | **true** | 174:22, 179:15, |
| 195:14, 209:9, | 250:1 | 7:11, 7:19, | 186:19, 188:6, |
| 209:23, 217:1, | **transformed** | 188:24, 218:4, | 188:14, 191:7, |
| 247:17 | 168:22 | 245:15, 259:4, | 191:14, 191:22, |
| **topic** | **translate** | 260:6 | 192:22, 193:21, |
| 50:15 | 218:25 | **truth** | 197:5, 197:6, |
| **tortured** | **translates** | 22:16 | 197:10, 197:11, |
| 186:4 | 251:15 | **truthful** | 197:16, 197:20, |
| **total** | **treated** | 11:2 | 200:4, 201:11, |
| 71:7, 133:21, | 142:10 | | |

Transcript of Keven Miller
Conducted on June 5, 2020

310

201:16, 210:17,
210:18, 213:3,
213:12, 216:14,
232:1, 232:25,
234:19, 236:20,
237:10, 239:18,
242:1, 249:3
**turned**
197:24
**turning**
68:22, 104:17
**twisting**
209:6
**two**
18:24, 27:2,
44:1, 74:12,
97:17, 97:21,
97:24, 97:25,
98:24, 99:2,
99:4, 99:5,
99:9, 99:10,
108:9, 123:23,
129:4, 129:5,
133:15, 138:9,
138:11, 140:13,
143:6, 143:22,
145:8, 145:15,
145:18, 145:19,
145:20, 145:23,
146:6, 146:8,
146:15, 147:22,
148:6, 149:13,
149:17, 151:22,
157:9, 157:19,
157:22, 158:20,
159:8, 159:21,
161:2, 168:10,
168:14, 169:18,
170:11, 171:2,
171:10, 172:6,
177:17, 217:20,
218:16, 218:17,
219:21, 219:25,
220:3, 220:8,
221:7, 221:16,
221:19, 234:14,
247:7, 251:17,
251:25

**type**
32:22, 34:22,
36:24
**typed**
258:11
**types**
45:5
**typewriting**
260:9
**typical**
94:19, 132:1,
205:18
**typically**
44:4, 74:6,
77:25, 85:8,
87:19, 88:11,
93:13, 93:25,
94:19, 96:1,
120:8, 120:13,
120:15, 120:18,
120:23, 121:20,
124:18, 125:2,
132:3, 149:15,
205:14, 205:15,
220:9, 246:4,
246:14, 246:15
**typo**
20:16, 20:17,
20:20, 21:6
**typographical**
20:22, 21:19

---
**U**
---
**uh-huh**
61:18, 83:16,
97:13, 123:2,
144:24, 156:20,
158:10, 168:4,
169:11, 175:1,
195:18, 226:21,
241:15, 243:17
**unchanged**
88:21
**unclear**
218:18
**uncover**
211:25
**under**
7:11, 7:19,

31:2, 32:5,
63:3, 121:6,
177:17, 185:14,
190:12, 250:21,
260:9
**undergraduate**
39:20
**understand**
8:20, 8:23,
9:2, 10:21,
12:6, 19:25,
23:4, 24:11,
24:19, 24:24,
25:9, 25:21,
26:7, 26:17,
26:20, 31:7,
31:8, 31:9,
31:13, 32:13,
34:9, 35:1,
46:17, 49:9,
53:4, 55:18,
56:22, 57:9,
58:6, 58:11,
60:11, 61:2,
75:15, 76:4,
82:13, 104:25,
105:5, 105:11,
109:2, 109:15,
111:3, 111:4,
130:21, 138:8,
141:14, 141:16,
142:3, 147:7,
147:9, 159:3,
160:24, 166:24,
179:18, 179:23,
179:25, 180:11,
180:14, 181:19,
216:11, 216:24,
217:4, 220:1,
224:11, 225:6,
226:17, 226:20,
227:7, 236:6,
238:10, 245:2,
252:8, 256:15
**understanding**
28:7, 28:20,
29:14, 29:23,
30:7, 30:22,

31:9, 31:14,
31:21, 32:7,
32:15, 42:25,
43:4, 44:18,
44:23, 63:19,
84:9, 85:25,
91:23, 110:16,
114:21, 114:25,
121:4, 125:4,
125:11, 125:14,
125:17, 138:15,
146:2, 146:21,
146:25, 147:3,
148:20, 153:1,
153:6, 159:7,
190:14, 190:19,
201:17, 223:14,
224:6, 224:8,
225:6, 225:8,
225:9, 235:11,
239:4, 247:9
**understood**
9:22, 12:5,
27:19, 27:22,
85:5, 187:5,
187:23, 258:2
**unibody**
148:8
**united**
1:1, 6:5, 56:16
**upper**
75:12, 76:1,
76:18, 76:23,
77:1, 78:22,
79:4, 182:12,
182:14, 182:18,
182:23, 183:21,
214:9, 214:14,
214:18, 214:22,
215:2, 215:12,
216:25, 217:2,
217:3, 217:9,
217:24, 217:25,
219:9, 219:15,
219:18, 220:16,
222:2, 222:8,
222:19, 223:3,
223:25, 247:16

Transcript of Keven Miller
Conducted on June 5, 2020

**upward**
197:25, 239:23, 241:23, 242:6, 251:10, 253:11
**urges**
241:17
**use**
9:22, 27:9, 72:9, 74:23, 84:1, 87:8, 87:16, 96:6, 103:2, 104:14, 104:16, 115:6, 126:5, 129:14, 131:1, 138:22, 148:25, 167:4, 181:10, 181:18, 181:22, 205:15, 213:5, 223:23, 232:12, 232:15, 232:16, 232:20, 235:4, 235:25, 237:8, 242:18, 242:24, 244:12, 252:10
**user**
43:24, 246:18
**users**
100:18
**uses**
45:9, 60:20, 60:21, 122:10, 123:9, 125:20, 125:23, 128:23, 129:9, 139:2, 140:9
**using**
27:13, 37:23, 123:12, 130:8, 131:22, 139:13, 140:2, 145:1, 250:23
**usually**
70:5, 127:20, 246:18
**utility**
242:15, 242:16

**V**

**v**
1:7

**vague**
30:19, 37:13, 42:19, 75:2, 75:14, 225:2
**validity**
161:25, 162:1, 162:3, 163:15, 163:18
**vallee**
3:21, 5:9, 5:13, 6:20, 22:13, 45:18, 45:20, 46:7, 46:17, 46:24, 47:10, 47:15, 47:21, 47:23, 48:5, 49:9, 53:4, 56:1, 135:5, 135:23, 152:13, 152:20, 160:6, 160:16, 179:18, 179:23, 180:12, 180:14, 181:6, 181:24, 183:22, 183:23, 184:23, 185:4, 185:9, 185:14, 186:2, 186:12, 187:5, 187:23, 188:2, 207:22, 208:3, 208:7, 208:10, 213:17, 214:17, 214:21, 215:25, 216:10, 216:24, 217:14, 218:20, 218:25, 219:2, 219:14, 220:13, 220:16, 221:5, 222:18, 223:4, 249:20, 250:10, 252:8, 256:10
**vallee's**
11:7, 22:15, 22:16, 27:23, 46:13, 46:21, 49:13, 54:24, 55:6, 55:10,

56:4, 136:7, 152:1, 152:15, 152:16, 160:2, 160:12, 161:7, 161:10, 161:18, 179:6, 181:13, 188:9, 213:7, 219:6, 220:2, 250:15, 250:18, 250:19, 250:21, 250:23, 252:10, 253:1, 253:3, 253:19
**valves**
88:23
**varies**
92:22
**various**
58:19, 201:22
**vedder**
3:15, 6:23, 11:9, 11:10, 12:23, 38:9
**verbal**
9:20, 176:13
**verified**
7:15
**verify**
241:7
**versa**
210:15
**versed**
30:13, 224:20
**version**
138:15, 138:17, 138:22, 139:4, 139:7, 139:9, 139:14, 140:5, 140:7, 140:9, 140:12, 140:14, 141:5, 208:1, 255:18, 255:21, 255:23, 255:25, 256:5
**versions**
138:9, 138:11, 139:2, 139:5, 142:6

**versus**
6:4, 256:12
**vertical**
69:17, 237:16
**via**
10:1, 73:24, 148:8, 149:11, 158:1
**vibration**
43:17, 43:18
**vice**
210:15
**video**
6:2, 6:3, 6:9, 6:11, 7:4, 51:2, 51:6, 109:6, 110:19, 113:22, 114:1, 117:3, 117:7, 117:8, 173:6, 173:10, 173:11, 230:22, 231:1, 248:21, 248:25, 258:16, 258:17
**videoconference**
6:14, 10:1
**videographer**
3:23, 6:10
**videotaped**
1:13, 2:1, 51:7
**view**
58:20, 122:3, 146:1, 167:21, 188:19, 192:4, 197:7, 197:8, 197:12, 197:17, 197:23, 198:4, 198:8, 198:11, 198:14, 198:18, 198:21, 198:23, 198:25, 199:7, 199:8, 199:9, 199:12, 199:14, 199:20, 199:21, 199:23, 199:24, 199:25, 200:1, 204:1, 209:9, 209:11, 209:16,

Transcript of Keven Miller
Conducted on June 5, 2020

312

210:5, 210:6,
210:7, 219:23,
221:6, 221:11
**viewed**
147:1, 147:2
**viewing**
178:5
**views**
73:24, 74:2,
198:6
**violently**
166:6, 166:19
**virtually**
1:14, 2:2
**voice**
6:14, 174:1
**volume**
20:19, 54:3,
79:8, 88:19,
90:7, 98:11,
99:24, 104:7,
105:3, 107:15,
108:14, 112:12,
112:15, 112:16,
113:2, 113:10,
115:12, 115:22,
120:7, 120:14,
121:8, 121:22
**volumes**
55:19, 55:20,
55:23

---
W
---

**waiting**
156:10
**wall**
93:22, 93:24,
94:4, 94:8,
94:10, 94:14,
94:16, 95:3,
95:9, 96:7,
96:14, 99:8,
99:10, 99:13,
99:15, 134:1,
134:2, 150:10,
156:23, 157:22,
157:23, 157:25,
158:3, 158:8,

158:11, 158:13,
158:18, 158:22,
158:24, 159:2,
159:4, 159:12,
159:13
**walls**
143:6, 145:8,
145:19, 145:20,
145:23, 146:6,
146:9, 149:13,
151:18, 151:22,
155:24, 157:8,
157:9, 157:25,
158:16, 158:20,
159:8, 159:22,
163:8, 164:20,
165:1, 165:2,
165:13, 165:15,
165:17, 165:25,
166:1, 166:8,
166:9, 166:25,
167:4, 169:18,
170:12, 171:3,
172:6, 172:22,
172:25
**want**
9:15, 16:10,
20:12, 22:10,
60:19, 63:14,
65:21, 70:7,
75:17, 77:17,
77:23, 78:7,
79:3, 82:14,
107:21, 108:19,
108:25, 109:3,
109:24, 110:8,
110:14, 111:5,
112:20, 113:23,
116:25, 132:11,
136:17, 137:14,
142:17, 148:4,
148:24, 150:13,
155:8, 161:24,
162:23, 176:1,
178:4, 204:4,
205:13, 205:15,
210:24, 211:4,
241:9, 248:20,

253:4, 255:8
**wanted**
13:9, 15:16,
49:20, 55:10,
55:23, 84:1,
90:16, 136:17,
256:13
**wants**
128:22, 129:8
**water**
245:18, 245:20,
245:23, 245:25,
246:1
**wavy**
149:4
**way**
7:14, 31:20,
46:1, 46:11,
61:1, 64:1,
64:24, 73:22,
78:1, 80:23,
83:4, 89:17,
89:19, 106:25,
123:4, 124:16,
135:5, 135:11,
135:24, 144:7,
145:9, 167:2,
172:1, 172:2,
198:19, 199:20,
199:23, 204:3,
208:2, 215:4,
221:2, 221:22,
238:10, 240:20,
240:24, 249:19,
251:14, 253:2,
256:7
**ways**
149:15, 151:17,
151:21, 199:21,
210:8
**we'll**
36:9, 108:23,
160:10, 179:22
**we're**
6:18, 24:7,
55:5, 63:14,
64:17, 94:11,
102:24, 110:2,

114:2, 121:5,
123:14, 136:5,
150:8, 150:9,
163:1, 178:5,
239:14, 239:16
**we've**
50:18, 50:21,
107:25, 109:13,
138:16, 173:2,
206:16, 206:18,
206:19
**wear**
245:11, 245:15,
247:15, 248:3
**wearing**
245:13, 246:9
**wears**
246:11
**week**
11:14
**week's**
11:18
**weigh**
207:12
**weighs**
207:11
**weight**
208:20
**welcome**
47:13
**welding**
145:10
**went**
226:2
**west**
3:8
**whatever**
32:9, 83:3
**whereof**
260:14
**whether**
31:22, 34:18,
43:22, 48:11,
48:16, 49:21,
50:10, 51:21,
51:25, 52:6,
53:11, 53:16,
53:23, 54:16,

70:22, 72:22,
72:23, 73:2,
74:18, 86:13,
88:10, 100:2,
100:12, 116:1,
117:18, 136:14,
136:24, 144:3,
144:18, 148:6,
167:3, 167:4,
174:19, 182:18,
206:23, 211:22,
213:16, 236:4
**whichever**
117:2
**whole**
43:19, 43:21,
86:10, 155:9
**width**
169:17, 170:2,
170:5, 170:6,
170:9, 170:17,
170:19, 170:21,
171:4, 171:17,
171:21, 171:23,
172:1, 172:2,
172:3, 172:5
**widths**
170:23, 171:1
**wife**
51:16, 118:5
**windows**
10:12
**wire**
87:20, 149:21
**wired**
149:15, 149:16
**wish**
199:2
**withdraw**
8:13, 25:15,
33:20, 34:5,
37:2, 37:14,
39:16, 42:17,
44:2, 54:12,
79:13, 83:9,
86:21, 88:25,
90:25, 91:15,
92:25, 94:8,

95:12, 95:23,
96:5, 98:15,
101:10, 104:17,
104:18, 106:2,
107:13, 125:12,
126:21, 128:1,
139:1, 145:16,
145:21, 145:25,
147:7, 150:2,
152:13, 158:12,
159:25, 162:21,
163:22, 180:13,
182:1, 183:8,
187:13, 190:6,
193:14, 197:4,
204:14, 206:7,
207:8, 207:20,
208:6, 212:2,
212:10, 219:13,
220:14, 221:14,
221:15, 222:5,
223:20, 225:3,
227:2, 227:21,
230:9, 232:21,
234:7, 240:7,
247:12, 250:22,
252:9, 252:14,
252:15, 255:22,
256:3
**withdrawn**
162:25
**within**
77:16, 101:17,
166:6, 166:19,
171:2, 206:16,
246:21
**without**
87:13, 165:12
**witness**
6:24, 7:7, 7:9,
7:10, 7:14,
7:17, 7:21,
47:14, 50:20,
50:23, 51:1,
76:3, 110:16,
155:14, 173:5,
256:20, 258:15,
260:14

**wobbled**
43:22
**word**
34:21, 38:17,
40:11, 40:12,
118:5, 118:11,
122:10, 125:13,
125:17, 125:20,
125:23, 126:2,
126:5, 128:23,
129:9, 152:9
**words**
9:24, 40:8,
40:11
**work**
9:8, 42:13,
42:14, 45:20,
45:24, 46:1,
46:7, 54:2,
88:19, 90:8,
90:10, 95:14,
137:19, 162:18,
222:9, 226:2,
226:12, 226:24,
236:24, 238:15,
238:18, 238:20,
238:23, 238:24,
239:7, 239:11,
240:5, 240:18,
240:19
**worked**
45:22, 46:5,
47:19, 90:12,
95:23
**workforce**
238:25
**working**
46:2
**workpiece**
238:12
**works**
234:23, 239:9
**wouldn't**
72:24, 82:3,
84:3, 84:25,
86:4, 86:5,
121:11, 208:19,
226:2, 226:4,

226:6
**wrapping**
248:19
**write**
14:25, 32:24,
33:6, 33:11,
34:15, 34:20,
34:21, 34:25,
35:10, 37:7,
37:11, 37:16,
38:3, 38:15,
38:17, 38:21,
258:9
**written**
254:5, 254:6
**wrong**
246:19
**wrote**
32:18, 35:3,
35:7, 36:20,
37:1, 38:7, 39:1

**X**

**xp**
22:23, 141:17,
142:2, 142:23,
211:14, 214:3,
214:8, 227:15
**xp's**
22:9
**x5**
114:13

**Y**

**yeah**
16:17, 22:6,
47:6, 55:2,
55:4, 57:15,
65:21, 68:7,
73:6, 81:3,
90:4, 90:10,
90:22, 96:17,
97:25, 101:8,
117:13, 123:19,
124:5, 125:8,
138:12, 139:22,
166:4, 167:1,
168:12, 176:16,

Transcript of Keven Miller
Conducted on June 5, 2020

314

| | | | |
|---|---|---|---|
| 186:12, 198:3, 204:10, 211:7, 234:22, 237:8, 238:3, 239:9, 242:5, 243:5, 243:7 | **0-rings** 245:13, 245:15 **000009** 179:1 **000012** 179:2 | 254:21 **02** 202:8, 203:25 **04** 173:9, 173:12 | **108** 68:1, 68:2 **11** 5:3, 38:1, 51:3, 51:5, 51:8, 119:20, |

**years**
39:21, 41:9, 41:21, 47:17

**yellow**
97:12, 186:7, 193:19

**yep**
88:17, 102:5, 114:7, 114:10, 118:9, 128:14, 164:17, 169:15, 191:6, 237:18, 237:21, 238:6, 241:19

**yesterday**
11:14

**yesterday's**
11:19

**yk**
179:10, 180:10, 180:15, 180:23, 181:11, 181:14

**Z**

**zoom**
156:16, 180:8

**(**

**(cfc**
1:7, 6:7

**.**

**.125**
132:15, 132:16, 132:18

**.578**
106:7, 106:10, 106:21

**.8**
105:2

**0**

**0-ring**
247:16, 247:17

**000695**
56:20

**000724**
56:20

**0009260**
5:2, 56:17

**001157**
231:11

**001486**
231:12

**001679**
231:10

**0026**
97:8

**0029**
3:9

**012**
26:16, 26:17, 26:20, 26:24, 27:8, 27:13, 51:22, 52:1, 52:7, 53:5, 53:12, 53:18, 53:23, 54:17, 54:25, 55:7, 56:3, 57:13, 58:20, 59:17, 60:6, 60:20, 64:6, 64:11, 64:18, 64:20, 64:22, 66:4, 66:16, 75:11, 75:18, 75:24, 100:3, 100:14, 105:5, 105:12, 105:14, 105:16, 106:25, 107:8, 107:24, 111:17, 112:6, 112:11, 113:1, 113:9, 114:6, 115:21, 117:22, 122:18,

**05**
20:20, 21:12, 21:14, 21:16, 21:18, 117:5, 117:9

**06**
20:20, 21:11, 21:15, 154:5

**0848**
179:20, 180:10, 180:15, 180:23, 181:11, 181:14

**1**

**1**
109:7, 109:9, 110:20, 117:4, 117:5

**1-9**
187:2

**1.0**
107:10

**10**
5:2, 28:19, 53:6, 56:6, 56:13, 56:15, 56:21, 57:8, 59:5, 59:8, 66:21, 114:13, 135:14, 135:19, 155:10, 155:17, 180:7, 237:14, 237:15, 237:18, 237:20, 238:6, 245:19

**100**
116:17, 116:19, 135:14, 135:19

**101**
123:1, 123:17

**105**
123:19

**106**
67:23, 67:24

**112**
18:5, 18:7, 18:8, 237:3

**117**
170:22

**12**
5:4, 119:20, 153:19, 153:20, 154:10, 154:11, 156:3, 156:4, 174:23, 175:24, 178:8, 178:14, 189:25, 190:7, 193:16, 195:11, 195:22, 196:10, 196:14, 196:17, 200:17, 215:11, 215:12, 233:6, 241:17, 260:15

**128**
83:17, 83:20, 83:21, 83:24, 84:3, 87:11

**13**
5:5, 51:3, 51:5, 122:17, 123:18, 123:22, 124:7, 124:11, 124:23, 167:8, 167:10, 167:13, 200:18

**133**
123:4

**134**
123:5, 124:16, 124:17

**135**
123:5, 123:15,

126:17, 153:19, 153:20, 154:3, 154:6, 154:19, 155:1, 165:17, 165:18, 223:24

Transcript of Keven Miller
Conducted on June 5, 2020                                        315

123:16, 123:20,
123:23, 123:25,
124:24, 125:1
**136**
123:5, 123:15,
123:16, 123:20,
123:23
**137**
217:25
**14**
4:10, 5:6,
31:7, 31:12,
178:18, 178:19,
178:24, 179:3,
180:5, 214:7,
234:20, 260:18
**142**
172:22
**15**
5:6, 5:8, 28:4,
28:6, 28:15,
33:2, 109:7,
109:9, 174:5,
174:15, 178:18,
178:19, 178:25,
179:6, 179:11,
179:12, 179:16,
179:20, 182:11,
185:17, 186:24,
187:7, 187:8,
188:6, 188:7,
200:18
**150**
22:9, 22:23,
211:14, 214:3,
214:8, 214:25,
219:1, 222:7,
222:18, 226:10,
226:17, 227:15
**153**
5:3, 5:4
**155**
172:19
**157**
205:23, 206:1,
206:2
**16**
5:10, 122:22,

200:6, 200:7,
200:9
**167**
5:5
**17**
4:12, 4:15,
5:11, 22:6,
60:14, 67:18,
67:19, 67:22,
68:12, 69:18,
70:2, 70:10,
70:12, 70:25,
71:16, 71:19,
72:15, 73:2,
73:4, 74:17,
74:19, 81:1,
81:9, 82:18,
83:14, 85:21,
92:9, 92:23,
93:1, 109:9,
110:20, 150:23,
156:8, 156:9,
156:10, 156:14,
156:17, 197:16,
200:6, 200:7,
200:12, 233:2,
233:4, 233:5
**178**
5:6, 5:8
**18**
1:7, 4:17,
5:12, 6:7,
173:21, 173:23,
173:24, 216:5
**183**
78:13, 78:14
**187**
78:17
**19**
5:14, 57:1,
57:2, 57:3,
186:23, 186:25,
187:1, 202:9,
231:5, 231:6,
231:9, 231:16,
233:1, 237:14,
237:15, 237:16,
237:18, 237:19,

238:6, 245:19,
247:20
**197**
78:12, 78:18,
78:19

---

## 2

**2**
117:5, 117:9,
198:1
**20**
5:15, 18:21,
19:4, 93:8,
128:19, 129:4,
154:5, 155:21,
156:14, 156:17,
156:18, 186:7,
186:13, 211:3,
215:13, 217:2,
217:3, 217:24,
218:1, 219:18,
220:16, 220:18,
220:19, 220:20,
223:4, 224:1,
231:5, 231:6,
231:10, 231:20,
236:21, 250:3,
250:5, 251:5,
251:10, 251:14,
251:16, 251:18,
251:21, 251:23,
252:3, 252:21,
252:23, 253:5
**200**
5:10, 5:11
**2000**
3:10
**2001**
5:2, 56:17
**2004**
100:16, 100:17
**2006**
154:5
**201**
60:13, 68:5,
68:7, 68:8
**202**
79:16, 104:21

**2020**
1:15, 6:8,
179:9
**20200228**
215:25
**2023**
260:18
**204**
25:7, 25:8,
40:23, 97:4,
101:3, 101:7,
101:13, 102:18,
104:17, 111:8,
173:17, 174:6,
174:14, 174:23,
175:2, 175:7,
185:1, 185:18,
188:24, 189:19,
191:4, 191:11,
192:14, 193:3,
193:17, 193:21,
193:22, 194:7,
195:11, 198:7,
200:18
**205**
129:24
**207**
21:9
**208**
106:9
**209**
106:3
**21**
5:16, 128:15,
149:7, 186:9,
215:13, 217:8,
217:12, 217:24,
218:6, 218:9,
219:19, 224:1,
231:5, 231:6,
231:11, 231:23,
234:20, 242:2,
249:15, 249:19,
249:23, 249:25,
250:2, 250:6,
250:9, 250:25,
251:4, 251:9,
251:13, 251:15,

Transcript of Keven Miller
Conducted on June 5, 2020

316

251:18, 251:20,
252:3, 252:15,
252:16, 252:19,
253:6, 253:12,
253:15
**216**
5:12
**22**
18:17, 18:25,
66:7, 66:8,
128:19, 129:4,
167:18, 167:24,
168:7, 168:9,
168:10, 169:1,
169:24, 172:16,
215:14, 217:5,
217:12, 217:13,
217:21, 218:1,
218:2, 218:5,
219:14, 219:17,
220:13, 220:15,
220:18, 220:19,
220:20, 220:21,
220:24, 220:25,
221:1, 221:3,
221:4, 221:7,
221:9, 221:10,
221:11, 221:13,
221:17, 222:20,
223:2, 223:3,
224:1
**222**
3:16
**226**
62:12
**23**
38:14, 128:16,
188:16, 188:21,
189:3, 189:12
**231**
5:14, 5:15,
5:16
**232**
61:13, 102:3,
103:19, 103:21,
105:8, 105:9,
106:16, 106:18,
117:13, 117:14

**233**
102:5
**234**
106:17
**24**
4:20, 66:22,
67:7, 67:9,
155:23, 164:22,
179:8, 182:11
**243**
107:7, 107:19
**245**
62:7, 62:15,
62:18, 62:19,
101:17
**249**
107:2
**25**
4:21, 4:22,
164:20, 164:21,
165:1, 165:2,
165:7, 166:1,
166:17
**256**
4:4, 62:23,
62:24
**257**
4:5, 62:24,
63:2
**26**
4:23, 4:24,
62:11, 119:24,
126:11, 129:12,
129:19, 131:12,
131:16, 167:22
**260**
1:21, 38:15
**261**
16:7, 16:14,
16:16, 16:20
**27**
117:4, 117:5,
179:15, 179:17,
181:13, 232:2,
232:3
**28**
51:5, 51:8,
249:24, 251:8

**29**
138:14, 194:20,
243:5, 243:10,
248:22, 248:24
**2c**
191:24, 192:2,
192:17

---

**3**

**3**
173:7, 173:9
**3,908,884**
5:5, 167:12
**3.066**
21:11, 21:12,
21:14, 21:15,
21:16, 21:18
**3.14**
132:18
**3.2**
114:13
**30**
39:11, 39:17,
40:10, 66:6,
138:14, 142:16,
164:19, 211:3
**301178**
1:20
**31**
138:19
**312**
3:10, 3:18
**313**
1:7, 6:7
**32**
157:14
**325**
14:2, 20:19,
36:10, 36:18,
57:16, 57:20,
58:5, 58:7,
58:9, 58:13,
58:21, 58:22,
59:14, 59:24,
60:3, 62:3,
62:6, 63:8,
63:16, 63:24,
65:3, 96:18,

96:23, 97:3,
98:3, 98:14,
99:14, 100:2,
100:13, 100:18,
101:2, 101:12,
130:3, 130:7,
130:10, 130:24,
131:5, 136:4,
136:15, 136:20,
137:10, 138:9,
139:2, 139:5,
140:8, 141:17,
141:23, 141:24,
142:1, 142:2,
142:3, 142:23,
143:3, 143:11,
143:16, 160:3,
160:14, 161:12,
161:20, 255:10,
255:16, 255:24
**33**
127:8, 158:8
**348**
140:3
**35**
118:15, 118:16,
118:19, 119:4,
120:4, 120:10,
120:17, 121:25,
122:4, 122:6,
126:13, 127:3,
127:5, 127:25,
128:4, 128:5,
128:7, 157:13,
157:18, 166:16,
210:18, 210:21,
210:22, 211:13
**36**
156:12, 166:21,
166:22, 194:1,
194:2, 194:7,
234:24
**37**
17:13, 17:14,
148:1, 179:8,
213:12, 213:14,
213:15, 241:14,
248:24, 249:1

Transcript of Keven Miller
Conducted on June 5, 2020

317

**372**
3:10
**38**
76:17, 76:22,
164:16, 164:18,
212:13, 212:15,
212:18, 212:23,
213:10, 225:14,
227:13
**383**
78:15, 78:19,
78:20, 79:1,
79:6
**387**
79:16, 79:18,
91:17, 104:22
**390**
129:21, 129:23,
130:2, 130:20,
130:24, 131:6,
131:14, 131:18
**393**
21:9, 21:10,
21:15

**4**

**4**
173:9, 173:12
**4,509,668**
5:15, 231:21
**4-9**
173:21
**4.75**
140:2
**4.785**
132:14
**40**
114:12
**400**
89:4
**41**
51:21, 51:25,
52:6, 53:4,
53:11, 53:17,
53:23, 54:13,
54:16, 54:22,
55:3, 55:7, 56:2
**42**
214:5, 230:23,

230:25
**42,987**
4:20, 24:10,
24:16
**43**
114:8, 114:11,
214:2, 214:6,
214:7, 214:13
**433**
61:12, 61:15,
102:3, 102:6
**434**
103:21, 106:11,
106:18, 106:21,
117:16
**440,136**
5:11, 200:13
**444**
3:8
**456**
139:19, 139:22
**465**
140:13
**47**
22:7, 247:3,
247:5
**475**
63:11, 140:13
**48**
233:12, 233:18,
237:3
**49**
173:19, 173:20,
174:12
**4a**
201:20

**5**

**5**
230:23, 230:25,
231:2
**5,579,975**
5:16, 231:24
**5,720,423**
5:10, 200:10
**5,803,338**
5:14, 231:17,
231:19

**50**
173:3
**52**
168:5, 169:12,
169:23, 170:5,
170:16, 173:7,
173:9, 186:21,
187:4, 187:16
**53**
217:11, 258:18,
258:19
**54**
216:15, 216:19,
216:20
**56**
5:2, 188:14,
217:23
**57**
202:22, 202:24,
202:25, 203:1,
203:7, 205:25,
206:1, 230:25,
231:2
**58**
126:22, 126:24,
127:2, 128:12,
192:25, 193:2
**59**
1:16, 6:9,
235:10
**5th**
6:8

**6**

**6**
248:22, 248:24,
249:1, 258:18,
258:19
**6,609,646**
5:4, 154:12
**60**
126:22, 126:24,
127:3, 179:17,
179:24
**60601**
3:17
**60606**
3:9

**609**
3:18
**647**
26:6, 26:20,
26:24, 27:8,
27:10, 51:22,
52:1, 52:7,
53:7, 53:12,
53:18, 53:24,
54:17, 55:1,
55:7, 56:3,
57:13, 58:20,
58:24, 58:25,
59:5, 60:5,
60:21, 61:21,
63:5, 63:7,
64:4, 64:21,
65:4, 66:15,
75:12, 75:18,
75:25, 76:15,
76:25, 77:8,
100:3, 100:13,
100:15, 102:8,
103:24, 105:17,
106:6, 106:13,
111:8, 111:17,
112:6, 112:10,
112:25, 113:9,
115:21, 117:17,
117:21, 118:6,
119:14, 119:25,
122:19, 122:20,
122:22, 125:18,
125:19, 125:22,
126:1, 126:4,
126:19, 126:22,
128:2, 128:11,
128:22, 129:7,
154:16
**65**
197:21, 212:8,
225:14, 227:12,
239:12
**66**
197:12
**69**
143:24, 232:2

**7**

**7,156,012**
4:24, 26:11

Transcript of Keven Miller
Conducted on June 5, 2020                                          318

**7,325,709**
4:22, 25:17
**7,398**
25:14
**7,398,647**
4:23, 25:25
**709**
25:21, 57:11,
141:16, 141:18,
143:5, 143:10,
143:15, 144:14,
146:11, 146:14,
147:15, 147:25,
149:6, 151:5,
151:13, 151:23,
152:4, 152:19,
152:21, 152:24,
153:12, 153:16,
155:6, 157:4,
158:15, 159:19,
159:21, 159:24,
160:4, 160:7,
160:15, 160:20,
160:21, 160:25,
161:9, 161:13,
161:21, 161:25,
162:1, 162:4,
163:4, 163:19,
164:6, 164:9,
165:11, 166:15,
168:18, 169:6,
169:7, 170:8
**72**
157:16, 157:21,
241:16
**73**
151:15, 151:22,
157:22, 251:3
**75**
206:6
**7500**
3:18
**78**
53:1, 53:3
**79**
213:15, 213:20,
213:21

**8**

**8,118,204**
4:21, 25:2

**9**

**9**
1:16, 6:9
**90**
100:20
**9260**
56:10
**947**
254:21
**98**
91:11
**987**
22:24, 24:23,
40:22, 40:25,
210:17, 211:15,
211:19, 211:23,
212:6, 212:9,
212:12, 212:19,
212:24, 215:7,
215:17, 219:20,
228:14, 228:25,
232:5, 234:9,
249:17, 249:21,
250:8, 250:11,
250:15, 250:17,
253:21, 253:23
**99**
91:11

# Exhibit I

```
                                                    Page 1

 1                UNITED STATES DISTRICT COURT

                FOR THE DISTRICT OF DELAWARE

 2

 3

 4    KOKI HOLDINGS, CO., LTD.,        )

                                       )

 5                       Plaintiff,    )

                                       )

 6          -vs-                       )C.A. No. 18-313-CFC

                                       )

 7    KYOCERA SENCO INDUSTRIAL         )

      TOOLS, INC.,                     )

 8                                     )

                         Defendant.    )

 9

10

11                HIGHLY CONFIDENTIAL

12

13          Videotaped remote deposition of GLENN VALLEE,

14    Ph.D. taken before CAROL CONNOLLY, CSR, CRR, and Notary

15    Public, pursuant to the Federal Rules of Civil Procedure

16    for the United States District Courts pertaining to the

17    taking of videotaped remote depositions, commencing at

18    8:57 a.m. on the 3rd day of June, A.D., 2020.

19

20

21

22

23

24
```

Page 2

1          There were present at the taking of this
2    deposition the following counsel:
3          MCDERMOTT, WILL & EMERY by
           MR. AMOL PARIKH and (via Zoom)
4          MR. THOMAS DaMARIO (via Zoom)
           444 West Lake Street
5          Suite 4000
           Chicago, Illinois  60606
6          (312) 372-2000
           aparikh@mwe.com
7          tdamario@mwe.com
8               appeared on behalf of the Plaintiff;
9
10         VEDDER PRICE, P.C. by
           MR. DAVID BERNARD and (via Zoom)
11         MR. ROBERT S. RIGG (via Zoom)
           222 North LaSalle Street
12         Chicago, Illinois  60601
           (312) 609-7500
13         dbernard@vedderprice.com
           rrigg@vedderprice.com
14
                appeared on behalf of the Defendant.
15
16   ALSO PRESENT:
17         Mr. Dave Young, Videographer
18         Mr. Kevin Miller
19
20
21
22
23
24

Page 57

1    Figure 3 showing it clearly labeled 2C and having 2C on

2    the outside as well.

3         Q    Why can't it be the inside and outside

4    components?

5         A    Because you took a section view of it, and you

6    can in outline of the components that's the outline, it

7    doesn't extend to the exterior.  You can see -- if you

8    just look at Figure 3, you can see the housing above that

9    component 2C.  For the sake of argument, let's say it's

10   basically a square shape it's pointing to.  You can see

11   the wall -- I'm sorry -- not the housing, the handle.

12   You can see the wall of the handle above that, therefore,

13   it would block your view.  It's got to be interior.

14        Q    Does the 2C reference number in Figure 1 point

15   to an interior component of the tool?

16        MR. PARIKH:  Objection.

17        THE WITNESS:  A material component of the tool, is

18   that correct?

19        MR. BERNARD:  Q  Yes.  Interior.  I'm sorry.  I'm

20   looking at the transcript.

21        A    Let's start again.

22        Q    Does the 2C -- Does the 2C reference number in

23   Figure 1 point to an interior of the tool?

24        A    Does the -- I'm in Column 3, around line 37,

Page 58

1   there was -- there was exposed a battery pack 3 for

2   battery pack supporting portion 2C.  So it's an exterior

3   view but indicating where an interior component is.

4        Q    Dr. Vallee, looking at Figure 3, you'll see

5   lots of interior components on the tool area by reference

6   numbers.  Do you see those, for example, reference

7   number 7 and 10?

8        A    7 and 10, yes.

9        Q    Are reference number 7 and 10 identified on

10  Figure 1 and 2?

11       A    Well, no, but just they're not identified on

12  that figure they just don't want to discuss those.

13       Q    Can you see the interior 7 and 10 on Figures 1

14  and 2?

15       A    No.  My point is you can -- you can on a

16  drawing -- you can identify the general location of an

17  interior component without having a section view, that's

18  not a requirement.

19       Q    Are you finished now?

20       A    I'm sorry.  Yes, I'm done.

21       Q    Where in this 204 patent does it say that 2C

22  only points to an interior component of the tool?

23       MR. PARIKH:  Objection, asked and answered.

24       THE WITNESS:  It indicates it by showing you the cut

Page 166

1   STATE OF ILLINOIS  )

                      )  SS:

2   COUNTY OF C O O K  )

3

4          The within and foregoing deposition of the

5   aforementioned witness was taken before CAROL CONNOLLY,

6   CSR, CRR and Notary Public, at the place, date and time

7   aforementioned.

8          There were present during the taking of the

9   deposition the previously named counsel.

10         The said witness was first duly sworn and was

11  then examined upon oral interrogatories; the questions

12  and answers were taken down in shorthand by the

13  undersigned, acting as stenographer and Notary Public;

14  and the within and foregoing is a true, accurate and

15  complete record of all of the questions asked of and

16  answers made by the forementioned witness, at the time

17  and place hereinabove referred to.

18         The signature of the witness was not waived,

19  and the deposition was submitted, pursuant to Rule 30 (e)

20  and 32 (d) 4 of the Rules of Civil Procedure for the

21  United States District Courts, to the deponent per copy

22  of the attached letter.

23

24

Page 167

1          The undersigned is not interested in the within

2     case, nor of kin or counsel to any of the parties.

3          Witness my official signature and seal as

4     Notary Public in and for Cook County, Illinois on this

5     10th day of June, A.D. 2020.

6

7

8                         *Carol Connolly*

9                         CAROL CONNOLLY, CSR, CRR

                          CSR No. 084-003113

10                        Notary Public

                          One North Franklin Street

11                        Suite 3000

                          Chicago, Illinois 60606

12                        Phone:  (312) 386-2000

13

14

15

16

17

18

19

20

21

22

23

24

**[& - 2002]**                                                                    Page 1

**&**

**&**   2:3

**0**

**0009**   23:3
**001087**   68:6,11
**001090**   68:19
**001091**   69:15
**001092**   70:13
**012**   28:23 29:3,5,6
96:23 97:3,19
**024**   56:23
**084-003113**   167:9

**1**

**1**   3:13 5:9 11:3,11
11:13,15,17,19
12:12,12 13:2
16:9,21 22:8,10
26:10,13 29:21
34:4,19,22 36:6
37:18,21 38:16
46:23 48:7,10
50:7,11,21 51:9
52:13 53:9 54:12
55:2,4,5,12,14,19
55:23,24 56:18,22
57:14,23 58:10,13
59:4,9,11,13,15
64:22 65:24 69:2
69:9,19 70:3
77:22 80:15 84:3
90:9,10 91:10
94:7,8,12 100:6
101:24 104:2
108:21 109:16
116:23 117:11
125:1 126:7 130:2
137:2 144:6
148:12,13 159:4,6
160:6

**1.116**   68:12
**10**   4:1 46:4 58:7,8
58:9,13 65:10
66:24 67:2,5,23
68:1,12,20 69:15
70:12 110:12
111:6,11 114:23
151:19 168:4
**103**   155:17
**106**   122:18,21
123:14 124:4
**1072**   68:7
**108**   153:2,4,11,17
153:18,18,20,21
154:4,21
**1087**   68:8
**10:29**   46:7
**10:41**   46:10
**10th**   167:5
**11**   3:13 4:2 77:13
77:14,15 78:10
80:5,18 88:12,15
92:15 93:8 94:20
153:14,15
**1100**   168:1
**111**   152:14
**112**   68:23
**119**   153:3,11,17,20
153:21 154:5
**11:58**   79:7
**12**   4:4 79:13 80:4
80:5,17,18 81:6,13
81:15,22 88:11,14
98:7,9,10,12,16,17
98:20 103:19
108:4
**123**   4:6,7
**12:30**   79:10
**12:35**   81:11
**13**   4:5 72:22,22
76:1 82:9,11,12,13

98:8,11,24 99:2
110:6,7
**130**   129:1
**135**   161:3,5 162:5
162:19 163:7
**139**   4:8
**14**   4:6 88:3,6
122:24 123:4,8
**14a**   86:14
**15**   4:7 27:7 30:13
30:19 31:16 38:13
38:24 43:9,19
44:19,20 45:3,4
46:12,12,14 47:5
47:11,12 48:12,13
48:17 49:18 50:3
50:5 52:2,20 53:1
54:4,9 55:8 73:15
80:15 117:15,24
119:15 123:6,9,10
**150**   27:19 85:11
86:3 87:8,15
88:11 89:9 90:4
108:12,14
**152**   4:9
**15s**   120:13
**16**   4:8 89:19,21
139:20,21,23
140:3
**166**   135:17
**16a**   120:2 122:1,4
**16s**   120:2,7,8
121:11,15,19,21
**17**   4:9 152:16,19
152:20,21 153:8
153:10 155:16
**18**   100:7 110:9,10
110:11 115:8,11
**18-313**   1:6 5:15
**1820**   168:2

**19**   46:19 47:2
49:24 110:10
114:23,24 154:22
**1985**   14:22
**1987**   15:7,8,14
**1990**   157:18 158:8
**1997**   14:23
**1:58**   115:16
**1c**   70:6

**2**

**2**   3:15 16:9 23:7,8
23:23 32:23 34:19
34:22 46:10 55:12
55:14,19 56:12
58:10,14 59:11,13
72:16,18 74:10,13
74:17 75:1,6,8,11
76:10,22 77:1,3,17
77:22 78:4,5,8,24
94:13,19 96:11,21
99:5 100:22
106:13 117:4,11
122:19 127:22
128:4,7 129:1
130:3 134:24
135:5,19 138:9
139:23 140:4,5,8
140:12,13,14,23
141:3,16,19 142:1
142:4,5,9,9,14,17
143:2,18,23 144:1
144:4,11 152:14
161:3 162:6 163:7
**20**   55:8 80:6 81:23
84:20 102:4,6
169:16 170:22
171:22
**2001/0009260**   4:9
152:17
**2002**   15:22

[2017 - 4,509,668]                                                    Page 2

**2017**  21:24
**2018**  8:23 21:24
**2020**  1:18 3:3 5:2
  167:5 168:4
**204**  22:11,13 26:19
  26:20 27:1,8 52:6
  54:24 55:5,8
  58:21 64:13 67:23
  68:16 72:16,18
  74:10,13,17 75:8
  77:21 78:5,9
  94:21,23 95:2,18
  95:22 96:4 116:4
  116:15,19,24
  117:12 127:6,10
  127:17 129:24
  130:14,16 131:2
  133:21
**20551**  167:8
**21**  72:10 80:6
  81:23 84:20
  101:16,21,24
  102:1 103:14,15
  103:16
**216-523-1313**
  168:3
**22**  80:6 81:24 84:5
  84:21 101:5
  110:14 143:2
  144:5
**222**  2:11
**23**  3:15 111:8
  114:24 115:5
**24**  3:17,18 39:21
  78:10 106:13
  136:17 160:17
**25**  93:21 134:4,8
  134:10 136:10
  139:16,18
**250**  14:4

**251**  153:23 154:11
**252**  152:13 153:23
**25a**  135:15,15
  136:15 138:3,17
  139:5,13
**25b**  136:15
**26**  3:20 22:10
  29:20,23 34:4,5,6
  35:15 36:5 41:3,5
  41:24 42:7 43:19
  44:18 45:3
**260**  14:5
**27**  3:21,22 37:20
**28**  3:23 33:17
  35:18 37:8,24
**29**  3:24 37:24
**2:09**  115:19
**2:17**  120:22
**2:19**  121:1
**2a**  56:11 143:18,19
  143:20 144:6,8
  145:1
**2b**  56:13 69:3,5,21
  69:23 143:19,19
  143:20 144:1,9
  145:1
**2c**  55:23 56:5,7,14
  56:19,22 57:1,1,9
  57:14,22,22 58:2
  58:21 59:12 64:10
  65:3,15,22 66:11
  66:21,22 69:4,22
  70:4,7,17,21,22
  71:1,7,8,18,20,22
  71:24 72:6,7 78:7
  78:11,14 127:14
  131:7

---
**3**
---
**3**  3:3,17 14:20
  16:9 24:7,8,18
  26:23 34:19,23

37:6,8 39:20,21
41:4,24 42:7
43:19 44:19 45:3
46:22 47:2 49:24
55:7,8,20,22 56:9
56:12,15 57:1,8,24
58:1,4 59:1,2,4,8
59:10,12,14 64:12
64:17 65:3,15,22
66:2,17 69:2,2,9
69:19 70:9,17,22
70:24 72:1,9 78:1
79:10 82:8,13
84:10 88:4,8,9
89:18 91:21 94:12
128:14 131:5,6
136:24 137:1
140:11 141:24
142:6,6,9,23
158:24 159:1,2
160:21
**30**  134:5,8 166:19
**3000**  167:11
**300s**  14:10
**307**  161:2
**312**  2:6,12 167:12
**32**  166:20
**33**  92:15,19,19,20
  93:8 142:24 159:2
**338**  103:21
**34**  159:8,21 160:11
**349**  68:4
**35**  52:13 56:9
  68:23 158:21,23
  159:7,10,16,16,18
  159:20,20,23
  160:1,1,5,6,11,14
  160:20
**354**  13:7 14:12
  25:22 71:15

**36**  48:6,10,11 50:7
  50:11,21 51:8
  53:9 54:12 91:21
  91:22 133:24
  134:2
**360**  13:2,3 14:6,13
  25:21
**37**  53:18 57:24
  68:12 94:17,19
  95:2
**372-2000**  2:6
**38**  82:16 84:11,12
  96:10
**386**  71:15
**386-2000**  167:12
**39**  96:21 122:19
  125:1 142:9
**3:30**  152:2
**3:40**  152:5
**3a**  140:19 144:14
  144:21
**3rd**  1:18 5:2

---
**4**
---
**4**  3:18 16:9,20,22
  17:10,18 20:17
  24:22,23 25:6,8
  26:10,13 34:19,23
  55:2,4,5 102:1
  115:19 136:19,23
  136:23 140:6,9,11
  140:17 141:15,17
  141:19,22,24
  142:2,4,6,10,11,15
  142:17,18,19,22
  142:22 143:7,10
  143:14,20 144:12
  144:20 145:1
  166:20
**4,509,668**  4:5
  98:24

**40**  97:22 122:20 123:15 134:2
**4000**  2:5
**41**  29:3,18 88:3,5,6 88:7,8,9
**4128651**  168:8 169:2 170:2 171:2
**44**  89:17,21 90:1,2 90:15 110:14
**44114**  168:2
**444**  2:4
**45**  34:18 89:18,21 90:2,15 98:2 99:5 99:10,12 100:20 100:22
**46**  110:10,11
**4:08**  164:22
**4:15**  165:1,9
**4a**  140:9,14,18 141:12,12,14,14 141:20,21 142:18 142:20 143:10,20 144:13,17 145:6 145:19,20
**4b**  142:21
**4c**  140:10,10,14 143:9 144:24 145:4,19,20

**5**

**5**  3:20 16:3,9 25:11 26:15,16,18 27:2 46:4 54:23 64:13 71:12 104:3 104:4,5,9,20 109:22 110:6 114:17,21 127:7 133:24 134:2 142:4,9 143:1 152:5
**5,720,423**  4:6 123:1

**5,803,338**  98:18
**5,816,469**  4:8 139:20
**5,830,338**  4:4
**50**  72:10,13 74:6 75:14 76:12 77:24 78:22
**51**  127:21,23 128:4 128:7 129:1 130:2
**52**  108:21
**54**  84:3
**56**  140:5 141:5,19 144:11
**57**  77:22
**58**  158:18,20 160:4

**6**

**6**  3:6,21 21:10 27:10,11,15,16 64:13,18 65:17,19 79:12 81:20 158:18 160:4,17
**6/3/2020**  168:9 169:3 170:3
**60**  158:18
**60601**  2:12
**60606**  2:5 167:11
**609-7500**  2:12
**61**  37:10,14 140:5 141:5
**62**  101:4,13,14,15
**647**  29:14,18 96:23 97:3,19 147:20,22 147:22,24 158:15 160:13
**66**  106:12,14,15 109:4 114:16 139:23
**67**  4:1 134:24 135:5,19

**7**

**7**  3:22 7:1 27:22 27:23,24 28:2,5 58:7,8,9,13 64:19 90:20 133:22
**7,156,012**  3:23 28:21
**7,325,709**  3:22 28:3
**7,398,647**  3:24 29:11
**709**  28:5,10,14 90:20,21 91:3,15 91:18 93:17,19 94:2,6 96:12,16 133:22 135:19 138:9 145:13,15
**71**  139:24
**72**  92:9
**73**  91:20,23,23,24
**77**  4:2 22:9 29:24 30:4 31:9
**79**  37:21,23

**8**

**8**  3:23 7:1 28:16 28:17,20,23 162:2
**8,118,204**  3:20 26:21
**8:57**  1:18 5:2

**9**

**9**  3:24 29:8,9,11,14 90:10 147:20,21 158:16 160:3
**95**  53:19
**98**  4:4,5
**987**  27:15,20 79:12 79:12,18 81:7,14 81:22 82:1 97:24 98:4 99:19 100:1 100:16,23 101:1

101:11 102:20 103:4 113:16,23 114:5,9,14,19
**9:10**  12:7
**9:18**  12:10

**a**

**a.d.**  1:18 167:5
**a.m.**  1:18 5:2 12:7 46:7,10
**abbreviation**  26:21
**ability**  42:4 137:23
**able**  45:10 54:7,10 119:17 125:12,15
**absence**  40:24 43:8,18,22 44:2
**abuse**  96:17
**accelerated**  150:1 150:2,4
**acceleration**  102:14,15 103:2,3 103:6
**access**  9:4
**accommodation**  134:5,8,10,12,15 134:16,19 135:4 135:10,14,20 136:2,3 137:2,5,6 137:7,10 138:6,15 138:17,22,24 139:13,15,17
**account**  97:16 157:22
**accumulates**  160:18
**accumulator**  111:10 155:9
**accurate**  8:14 134:14 166:14
**acknowledge**  169:11 170:16

acrobat  13:22
act  150:23 169:14
   170:20
acting  166:13
action  5:18 68:16
   155:7
activate  131:9
activating  111:20
acts  33:18 110:16
   127:19 149:23
actual  63:16 133:2
   136:11,21
actuate  89:3
   111:19
actuated  88:17
   149:22
actuates  115:10
actuating  112:18
actuation  88:21
   151:14
add  9:24 63:14
adding  107:21
addition  84:19
additional  22:18
   62:24 82:20 83:1
   83:9,11,18 84:15
   84:19 85:1 86:4
   87:1 112:19
address  168:16
adequate  47:3
adjacent  66:5,6,18
   66:20 137:14
adobe  13:22
advance  112:22
advantage  112:23
   113:15 114:9,14
   114:19
advisor  21:21 22:2
   22:3
affect  102:14
   105:5 112:14

115:8
affixed  169:15
   170:21
aforementioned
   166:5,7
ago  52:3
agree  5:8 7:12
   11:15,17 26:2
   43:9,12 67:20
   92:3,22 93:23
   134:19 154:24
agreed  7:13,17,18
   7:21,22 137:9
ahead  22:15 40:18
   98:5 101:7 104:7
   106:6
air  18:15,19 88:1
   100:8 106:24
   110:14 111:7,8,10
   112:19 149:22
   158:3,20,23,24
   159:2,6,17,23,23
   160:5,8,14,18,20
   160:21 161:18,24
airflow  106:19
allergy  37:1
allow  111:19
allowing  160:21
allows  84:19 87:5
   142:12 159:17
   162:24
alternative  10:19
altogether  155:21
aluminum  157:17
amended  69:2
amol  2:3 6:3 10:21
   11:5 146:9 164:20
   168:5
amount  109:12,12
   118:21,23

analyses  150:24
analysis  45:12,15
   53:4 76:14 90:15
analyze  45:10
analyzed  76:20
angle  34:18 46:13
   47:6,8 48:2 49:11
   50:14 51:7 52:14
   52:17 102:18
   116:9,12 117:8,16
   117:19,23 118:4,7
   118:20 119:13
   121:19 122:8
   123:24 124:7,9,12
   124:14,17,19,23
   125:2,14 126:8,8
   126:21 131:21
   133:5
angled  95:5,23
   96:5 117:1 121:21
   122:4,6 125:16
   133:3,17
angles  105:14
   117:10,10 124:22
   131:23 132:6,8,9,9
   132:11,12,13,15
   132:23 133:19
angling  133:1,2
animals  20:6
annotated  51:9
   135:5,19
annotation  70:16
   128:13 129:5,8
   130:1
answer  7:17,20
   8:3 33:12 61:12
   62:8 82:4 90:18
   101:6 108:18
answered  58:23
   80:23,24 81:1

answering  85:19
answers  139:12
   166:12,16
anybody  152:10
anymore  65:17
anyway  33:19
   93:12 103:8
   145:16
aparikh  2:6
apart  88:22
apologize  121:10
apparatuses  21:3
apparent  115:3
appear  10:15 23:2
   37:4 159:10
   169:11 170:15
appearance  5:22
appeared  2:8,14
appears  71:18
   127:13 144:3
appended  170:11
   170:18
applicants  69:8
application  90:3
   133:12
applied  90:13
applying  75:22
   76:13
appropriate  32:15
   94:22 96:22 97:15
   97:23
approximately
   34:18
area  19:11 34:19
   35:20 40:1 58:5
   126:15 127:13
   129:5,8 130:1
   138:11 162:23
   163:21,22
areas  77:23
   131:17

argument   23:19
    57:9
arm   68:9
arrangement
    124:4,8 125:7
    126:15,18,20
    154:19 155:1
arrow   162:1,2
art   10:1 93:15,16
    94:23 95:9,11,12
    95:13 96:4,12,23
    97:23 120:15
    131:3 146:23
    154:21
artisan   95:11,17
    95:22 96:15 97:2
    97:15 119:7,12,16
    143:24
aside   94:12
asked   58:23 80:23
    129:15 166:15
askew   138:19
asking   38:18,19
    46:18 49:20 81:24
    83:7 106:4,5
    110:22 146:16
    147:16 149:12
    162:7
aspect   147:2
aspects   23:19 52:5
assembly   93:6
assert   154:14
asserted   8:20 10:1
    64:14 72:5 79:18
    91:11,15,18
    116:15
asserting   76:2
asserts   27:4,6,18
    28:8,12 29:2,17
    154:11,14,16,18

assignment   169:2
    170:2 171:2
assist   73:22 85:19
assisting   15:12
assume   7:11 11:7
    13:23 25:13 115:1
assuming   10:21
atop   148:5
attach   129:24
    130:11
attachable   69:3
attached   56:12
    69:3 130:12,20,21
    130:24 142:1
    166:22 170:7
attaches   129:4
    130:4,9
attaching   129:7
attachment   19:6
attachments   18:8
    18:11,24 19:4
attempt   72:14
    74:8 75:16 124:3
    124:7
attention   53:18
    94:13 101:4 161:1
attorney   5:23 8:4
    75:3 76:19
audio   5:7,7 89:23
author   25:13
authoring   25:18
authorize   170:11
available   44:21
    54:4 148:6
ave   168:1
avoid   33:6 154:12
    154:16,18
aware   154:7,8
    155:19 156:20,22
    157:1

axial   137:19
axis   39:6,8 43:16
    137:20 138:20
    139:9

**b**

b   38:16 72:23
    86:14 128:13,21
    128:22 129:5,8
    130:1,12,13
    135:15 142:18
    144:6
back   12:9,11
    19:14 20:16 22:21
    22:23 33:16 36:5
    37:3,17 38:14
    40:15 41:21 44:17
    46:9,11 52:13
    53:8 61:13 72:8
    74:6 78:19 79:9
    81:10 83:3 84:10
    95:9 99:5 109:15
    113:9 115:18
    117:14,21 120:24
    125:19 126:1,6,17
    127:3 129:11,12
    129:21 130:16
    135:12 137:1
    143:1 144:22
    152:4 156:5
    164:24 168:16
background   14:18
backward   40:24
backwards   41:17
    42:2,5,8,14 44:10
balance   48:8
band   159:18
bar   14:2 146:2
barbecue   18:8,11
    19:11
bars   145:7,9

based   32:6,12
    35:15 53:5 72:3
    72:24 122:7
    135:24 143:9
    149:4
basic   121:15
basically   21:15
    57:10 61:3 66:8
    75:24 102:1,7
    108:3 118:17
    125:9,18 163:21
bates   68:5
batteries   60:16
battery   37:24 38:3
    38:17,20 39:3,23
    39:24 40:1,3,4,4,5
    40:7,20,23 41:1,17
    42:1,4,8,16 43:1,4
    43:20,24 44:5,6,8
    44:13 45:8,9 56:7
    56:12,13 58:1,2
    59:16,20 60:1,2,3
    60:3,8,11,15,16,20
    60:23 61:4,7,12,14
    61:20,24 62:5,10
    62:17,20,22 63:1,5
    63:6,7,12,16,17,20
    63:24 64:4,7,8,9
    64:23 65:20 66:1
    66:3,5,7,9,10,11
    66:16,19 69:2,4,10
    69:11,11,20,22
    70:3,7,17,17,20,24
    71:4,6,10,11,21,22
    72:13,23,23 73:3,4
    73:5,10,13,16,17
    73:20,21,23 74:4,8
    74:12,19 75:10,15
    76:3,4,8 78:3,8,13
    78:17 120:3
    127:10,12,13,16

127:18 128:20,24
129:2,3,7,23,24
130:5,11,14 131:4
131:5,7
**batting**  20:4
**bear**  10:4 12:21
13:14 21:8 23:24
39:12,13 59:24
77:16 84:1 91:4
129:11
**beauty**  102:12
**began**  15:7
**beginning**  5:22
67:15 94:16
100:18 151:8
**behalf**  2:8,14 6:1,3
**behaves**  86:13
**believe**  6:24 8:23
12:12 16:1,17
19:18 21:16,20
22:1,6,11 26:11,14
32:10,14,18,19
35:21 40:22 41:1
41:11 44:20 45:4
45:17 53:10 54:5
70:10 72:22 76:2
80:15 84:1,5
88:20 92:7,8
110:1,14 111:8
116:4 119:2
121:18 124:22
127:4 128:21
129:9,14 130:19
131:10,22 136:10
136:17 157:17
159:4 161:20
**beneath**  155:3
**bernard**  2:10 3:6
5:24,24 6:13 9:19
10:10,15 11:10
12:11 13:23 33:5

38:12 45:2,21
46:1,4,11 47:10
49:7 50:13 53:8
54:3,20 56:18
57:19 59:10,20
60:7 61:6,24 62:8
62:18 63:23 64:12
65:6 75:7 77:1
79:2,11,21,23
80:24 81:6,12
82:11,14 84:23
87:23 92:17,22
115:20 121:4
122:24 146:12,14
146:22 147:5,9,12
147:19 151:20
152:6 155:14
165:2
**best**  8:1,3 65:8
89:24
**better**  46:23 89:24
113:24 130:10
**beyond**  70:21
110:21
**bit**  13:10 14:18
29:7 31:8 67:11
71:9 139:3
**bits**  108:7
**black**  38:6 41:19
42:23 61:15 73:3
73:11,14,17,21,23
74:4,5
**bleeding**  122:19
**bless**  65:11
**block**  57:13
**blocked**  123:21
**blow**  37:1 71:9
**blows**  109:23
**blue**  34:7 36:22
128:1,7 162:4,8,18
163:1,2,6,13,22

164:6,9,10
**body**  30:9 31:9,13
31:17,20 32:3
33:19 34:16 36:22
40:22 125:12
143:18,19,21
144:4 149:23
150:1,2,13
**boggs**  18:22 19:17
20:16
**bolt**  66:15,22
**bolts**  66:8
**bostitch**  14:19,22
92:2,4,23
**bottom**  12:17
21:19 34:16,22
35:18 48:14 50:6
50:11 51:23 53:8
55:19 68:5 78:13
93:2,4,11 97:13
118:6 136:5 138:8
148:8 150:6,7,17
151:12
**bound**  134:20
**boundaries**  34:10
35:2,7,11,14
**boundary**  34:15
35:3,10
**bounded**  134:15
139:17
**bounding**  163:21
164:2,3
**box**  119:11,20
**boy**  148:23
**brad**  16:8
**break**  7:14,15 46:2
54:14,17 79:4
108:1 115:13,20
115:21 151:18,22
151:24 152:6,11
164:17

**bring**  51:6 53:18
**broad**  80:16
**bt35**  92:7
**bt35b**  92:2,4,23
**buck**  124:13,17,20
124:23
**buck's**  124:3,8,23
**buffering**  67:14
**building**  133:15
**built**  138:1
**bulging**  51:2
**bullet**  17:22,22
18:6,13,22 20:17
**bumper**  16:7
150:7,9,16 151:12
**bumpers**  16:5,6
149:1
**business**  126:2
**butter**  22:3,5
**button**  131:8
**buttons**  131:15,17

c

**c**  72:23 86:14
143:20 145:16
166:2
**c.a.**  1:6
**ca**  168:24
**cable**  20:19,22
**call**  35:24 36:21
39:23 93:7 100:12
102:3 111:6
112:21 115:9
126:12 159:21
**called**  6:9 100:13
**calling**  61:19,19
73:1
**calls**  60:10 61:10
62:3 76:17 144:4
**cam**  49:1 80:6,19
81:23 83:13 84:20
85:9 86:2,11

101:17 102:8,11
102:12,12,13,16
102:23,24 103:5,9
103:12,18 119:21
125:7 126:14,18
**camming**  126:14
**cap**  157:17
**capacity**  7:3 8:18
**capping**  158:1
**caps**  148:23
**car**  17:13,15 19:21
19:24
**carlin**  17:20,21
**carol**  1:14 5:16
166:5 167:9
**cartridge**  16:4
**case**  5:14 8:22
32:4 146:21,24
167:2 168:6 169:3
170:3
**casing**  51:13,14,16
53:12,16 54:10
117:24 118:1
**catch**  55:4
**caught**  143:12
**cause**  102:2
111:12 149:20
150:20
**causes**  102:2
150:13
**cb**  19:5
**ceilings**  105:14
**cell**  5:5
**cellular**  5:4
**center**  20:10 97:13
97:13 124:10
148:5,8
**central**  79:3
**certain**  8:19 12:1,2
15:12 17:4 23:16
23:19 25:19 27:4

27:7,19 28:9,13
76:15 97:11
118:21,23
**certainly**  35:19
108:10
**certificate**  170:11
**certification**  169:1
170:1
**cetera**  114:16
**cfc**  1:6 5:15
**cfr**  68:12
**chamber**  147:23
148:2,4,10,13,14
153:2,4,17,20,21
154:4,9,21 155:2,3
155:21,24 156:4
156:24 157:11,12
157:14,18,22,24
158:1,5,8,8 159:2
160:17,19
**chambers**  112:4,8
148:23
**chance**  8:4 107:13
108:5
**change**  7:20
102:15,22,24
103:2,6,17 148:16
151:18 168:14,15
170:8 171:3
**changed**  121:7
**changes**  87:22
102:13 148:8,10
168:13 169:7
170:7,9
**channel**  114:21
115:5 158:3,21,23
159:7,16,18,19,19
159:20,23 160:1,5
160:9,9,14,20
161:10,10,14,17
161:24 164:7

**channels**  112:4
114:17 115:2
**characteristic**
102:17
**characteristics**
107:22
**check**  46:23
160:10
**chemical**  100:3
**chicago**  2:5,12
167:11
**child**  20:10
**children**  17:24
20:1,3
**children's**  18:4
19:9,11,23 20:14
**chip**  21:17 22:2
**chips**  21:17
**choice**  31:24
**choices**  154:20
155:1
**choose**  155:1
**chose**  118:20
**circle**  40:1 70:15
161:23
**circled**  70:15
161:18 162:2
**circles**  161:8,23
**circuit**  92:14
**circumnavigate**
162:11
**citation**  25:23 26:5
**citations**  25:19
**cite**  77:4 106:21
153:12
**civil**  1:15 166:20
169:5 170:5
**claim**  31:21 38:16
38:18 59:23 60:10
61:4 62:7 64:12
64:18,22 65:17,19

65:24 72:21,22,22
73:12 75:21,22
76:1,7,15,20,21,23
76:24 77:2 78:16
79:1 80:1,14
82:18,23 83:3,4,16
84:13,18 85:22,23
86:10,14 87:1,4,6
90:7 91:9 94:4,6
136:19,23,23,24
137:1,2 148:11,13
**claimed**  154:19
**claiming**  8:19
**claims**  27:8,19
28:9,14 38:22
52:6 59:24 61:21
63:6 64:11,15
72:5 73:1,8 75:2,2
75:5,12,19 76:13
79:18 87:4 91:11
91:15,18 93:18
116:16 135:12
148:12
**clarification**  7:10
7:11 33:1 97:21
**clarify**  7:20 101:6
124:18 146:3
149:15
**classic**  42:20
**cleanest**  100:9
**clear**  8:2 36:11,12
50:17 52:12 59:2
72:14 74:8 84:9
89:4 101:12
117:19 124:1,18
124:20,24 126:5
134:7 140:2 144:5
147:16
**clearance**  42:19
117:19 138:1,4

clearances  42:15
clearest  8:5
clearly  39:13 57:1
 59:8 69:9 113:23
 119:22
cleveland  168:2
clog  107:6,13,15
 107:22 108:10,24
 109:1 111:11
clogging  99:17
 108:8 109:6,17
clogs  106:22
 107:11 108:15
 109:1 110:2 111:2
 111:18 112:5
close  14:5 51:21
 56:7 125:20
closed  92:4,23
 93:3,6,6,9,9,11
 94:1,1,9 142:6
closer  65:6 126:10
co2  16:4
coffee  115:23
coil  155:12
collated  121:18
color  38:6
colors  38:6 163:9
column  55:8 56:9
 57:24 64:13,19
 133:24 134:2
 139:23 140:4,5
 141:3,19 142:9
 144:11 158:18,20
 160:17
columns  55:7
combination
 99:16,23 100:24
 126:12
combinations
 133:19

come  31:1
comfortable  53:21
coming  26:17
 88:22
commencing  1:17
comments  9:20
commercially
 44:20 45:5
commission
 169:19 170:25
 171:25
common  106:23
 120:14 133:10
 156:7
compact  119:10
companies  156:16
company  5:11
 12:17 14:19 15:10
 15:12 16:9 168:6
 169:3 170:3
compare  67:7
compared  108:11
 109:5 115:3
comparing  107:7
 113:13 114:5
comparison  114:3
 114:10
complete  8:14
 166:15
completed  168:16
complex  99:16,17
 113:3
component  38:8
 38:12,19 55:20
 56:21,22 57:9,15
 57:17 58:3,17,22
 59:2,3,5,7,14,21
 60:9,24 61:8,20
 62:24,24 63:18
 65:21 66:12 70:6
 70:21 71:8,23

73:3,14,19 78:12
 80:16 81:5 82:2
 82:21 83:6,11
 86:23 87:2,5,13
 100:7,9 102:14
 104:17,20,22
 105:4 110:15
 112:9 114:2 140:9
components  15:13
 17:5 31:5,15 32:1
 32:6,11 55:16
 57:4,6 58:5 62:1
 62:11,19,19 63:21
 64:8 73:22 80:9
 80:10,12,13,22
 81:4,15,19 82:7
 83:1,9,17,18,20
 84:15,19,20 85:2,7
 85:14 86:5 87:7
 87:18,22,24 88:22
 97:4,8 100:6,12
 103:1 107:20,24
 108:22 109:19,24
 112:24 113:6,17
 113:18 114:1,10
 114:11 117:21
 136:1 142:22
 148:19,22,24
 149:1,3,20 150:10
 150:24 151:1
 157:8 160:14
compound  46:13
 47:6,8 116:9,12
 117:8,15,19,23
 118:3,19 119:13
 119:19 122:8
 123:24 124:7,12
 124:13,16,19
 126:8
compressed
 106:23 158:24

160:18,21
comprised  84:6
comprises  30:9
comprising  137:3
computer  118:10
concept  95:12
concludes  165:8
conclusion  61:11
 62:4 76:18
confidential  1:11
confirm  12:14
 23:6 53:15 98:12
 164:18,19
confirmed  104:4
confusing  141:23
confusion  33:7
 138:21 139:3
 141:18 143:4
 149:14
conjunction  16:15
connect  64:6
 91:19
connected  32:8,13
 40:10,12 48:24
 60:1 61:5 64:22
 65:3,15,19,22 66:1
 108:4 127:16,18
 130:12 161:22
connecting  45:8
 92:5,24 93:11
connection  35:20
 39:3 40:10,16,19
 42:19 56:19 63:8
 67:10 127:12,19
connections  56:16
 64:5
connectors  61:16
 62:23
connects  35:24
 36:20 40:3 66:16
 110:20 111:1

127:10 161:23
164:9
**connolly** 1:14 5:16
166:5 167:9
**consider** 143:24
158:6
**considerations**
157:21
**considering** 158:7
**consistent** 74:12
74:18 75:9,17
**consisting** 80:5,18
81:23
**consists** 83:12
**construction**
75:22 80:3,14
82:18,24 83:4,5,8
83:16 84:14,18,24
87:4 95:5 96:8
156:12
**construed** 79:24
**consultant** 15:21
**consulting** 15:19
15:19,24 16:10
**contact** 39:24
44:15 50:16 89:10
89:15 130:7,9
136:16,20 137:16
137:18,21 138:12
138:14 139:9
141:1,10 142:16
143:15 149:1
**contacted** 130:5
**contacting** 164:10
**contacts** 35:20
40:9 44:8 130:12
137:1 139:6
141:12 150:7
161:16
**contained** 20:8
37:11 50:20

**container** 21:17
22:3
**containing** 151:3
**contains** 11:24
12:1 23:16 97:22
**contaminants**
96:17 114:16
**context** 130:6
**continue** 5:7
143:22
**continued** 147:17
**continuing** 77:3
**continuously**
15:15,17,17
**contrast** 55:20
**control** 161:10,14
161:17
**conventional**
112:21
**conversation**
151:9
**conversations** 5:4
**cook** 167:4
**copies** 9:13,21
33:9 77:7
**copy** 10:1,20,21
24:1 67:3,4 98:13
166:21
**corner** 36:16,23
68:6
**correct** 11:23 12:3
14:23,24 15:2
16:24 17:1,6
19:16,22 20:14,15
23:17 25:23 26:8
26:22,23 27:3,13
27:14 28:4,21,22
29:12,13 30:1,20
31:21 33:24 34:8
34:9,13 35:2,8,12
35:16 38:1,2,4

39:10 41:7,8,10
43:16 44:1 47:18
50:12,13 53:13,14
55:7,15,21 56:1,10
57:18 62:20 63:18
64:15,16 66:12
68:18 69:5 71:8
72:1 74:19 79:13
79:14 80:1,2,6
82:14 83:19 85:7
88:12,13 89:11,16
90:4,5,16 91:6,12
91:13 94:24 95:1
96:13,14,20,24
97:1,5,6,17,24
98:1,18,22,23 99:3
99:4,14 100:16
101:2,17,18
111:15,24 112:6
115:6,7 116:18
117:16 118:5
121:12,13,20,22
121:23 122:2,3,5
122:11 123:4,5,12
123:13,23 124:2
124:21 128:1,2,8,9
128:11,12 132:1,5
132:8,22,24 133:7
134:5,9,13,20
135:7 136:2,8,13
137:11 138:8,16
140:6,7,10 141:11
141:15 142:16
144:9,18 145:3,8
145:18,21 148:10
150:15,18 151:13
153:12 154:5,6
159:3 162:19
163:3,19 164:14
164:15

**correcting** 19:19
**correction** 26:5
**corrections** 168:13
170:17
**correctly** 157:10
**corresponds** 68:6
**counsel** 2:2 5:10
5:20 26:1,7,12
38:10 59:18 65:4
90:12 115:22
152:7 166:9 167:2
**count** 34:19
**counting** 111:13
**county** 166:2
167:4 169:10
170:15
**couple** 43:11 98:5
151:21 156:8
**coupled** 80:4,17
80:20 81:2,18
82:19 88:12,15,17
89:1 136:18,19
**coupling** 81:3
88:19
**course** 7:19 26:24
27:16 80:3 150:3
**court** 1:1 5:14,16
6:6 7:23 38:10
49:5 54:2 59:18
65:4 74:21 78:20
79:20 81:17 82:10
169:7
**court's** 82:18,23
83:3,4,8 84:13,18
84:24
**courtroom** 8:11
**courts** 1:16 79:24
166:21
**cover** 143:19,21
144:4

[cradle - detached]                                                    Page 10

cradle  21:18
create  36:14 91:16
  134:10
created  16:4 30:5
  30:8 96:18 149:13
  149:18
creates  36:23
  60:17 93:24 150:8
critical  93:16
cross  71:2,6,10
  72:6 110:16
crosshatch  71:17
crr  1:14 166:6
  167:9
csr  1:14 166:6
  167:9,9
cumbersome
  126:20
cumulative  148:6
curfman  17:20,21
currently  65:7
cut  58:24 70:9
  96:2
cv  14:10,14,15,21
  16:1,3,20 17:10,19
  20:17 21:9
cylinder  148:15,23
  155:6,8,14,17
  157:17 158:1,24
  159:1,2,12,14
  160:5,21
cylindrical  36:21
  36:21

**d**

d  3:1 72:23 86:14
  166:20
d440,136  4:7
  123:7
damario  2:4 6:5
dash  70:23

data  93:16
date  8:24 166:6
  168:9 169:3,9,19
  170:3,13,25
  171:20,25
daughter  65:7
dave  2:17 5:15
  54:16 146:5
david  2:10 5:24
  9:11 13:17 78:19
  92:16
day  1:18 6:19
  167:5 169:16
  170:22 171:22
days  168:19
dbernard  2:13
dead  97:13,13
  148:5,8
deal  6:18
dealt  157:12
dear  168:10
debris  108:7
declaration  17:23
declarations  17:11
  18:7,14,23 20:18
  21:2
decouple  88:19
decrease  104:15
deed  169:14
  170:20
deemed  168:20
default  100:13
defeating  112:10
defendant  1:8
  2:14 6:1
defendants  5:11
define  32:6,11
  39:1 90:21 103:10
  109:1,3 116:11
defined  33:22,23
  33:23 34:1 135:6

135:20 148:14
defines  143:17
defining  37:3
definitely  114:18
  118:22 122:6
definition  36:18
  72:15 74:9 90:24
  91:5 138:2
degree  34:18
degrees  133:11
delaware  1:1 5:14
delineate  32:15
  33:18 163:13
delineates  71:3
delineation  36:6
delineations  33:20
delivery  17:4,8
  21:12,15
department
  168:22
dependent  107:16
depending  49:12
  141:23
depends  42:15
  44:15 105:1,5
  106:2 111:16
  113:2,19 119:13
  133:12
deponent  166:21
deposed  6:21 7:2,6
  8:17
deposition  1:13
  2:2 3:2 5:6,10
  6:16 7:6,8,19
  17:11 18:14,23
  26:24 116:1 147:6
  165:9 166:4,9,19
  168:9,12 169:1,3
  170:1,3
depositions  1:17
  12:17

depressed  97:10
described  62:6
  81:21 82:1 86:14
  86:24 107:3,24
  127:24 140:17
  143:21 151:8,10
describes  134:4
  140:6 147:23
  153:16
describing  140:23
description  36:13
  55:10 56:21 144:3
  160:2
design  15:8,9,12
  16:10,14 19:10,14
  19:21,21 20:21
  21:8,20 36:15
  45:7 87:12 95:4,5
  95:23 96:5,19
  106:18,20,22
  108:6 109:8,15,17
  113:2,5,6,20 114:2
  118:4 119:13,19
  120:6 121:15
  125:12 148:22
  149:4 154:19
  155:1,22 156:7
  157:9,21
designed  16:7,7
  20:4 113:19
  144:17 148:18,19
  158:6
designing  15:1,4,6
  15:22 17:7,15,17
  18:3,10,18 19:3,5
  19:9 20:14 21:6
  97:17 148:21
  157:22 158:8
desired  119:7
detached  130:20

determine 45:8 48:23 49:2 54:8 54:10 131:2
determines 49:16
determining 76:15
developing 16:4
deviate 137:19,21
device 16:8 19:6 20:10 21:19 22:5
devices 18:24 19:4
diagram 140:17
diameter 115:3
dictate 158:10
difference 76:13 101:10 102:10 103:3 112:7 118:21 130:7 154:12,16,18
differences 101:11
different 13:10 14:1 22:3 32:1 47:10 61:17,23 62:15,18,19 63:21 76:5 83:21 93:13 95:10,14 105:20 113:4 117:11 126:21 133:18,19 142:2,5 145:15 150:11 151:7 156:16,16 160:14
differentiate 156:5
differently 157:3
difficult 34:3 36:4 38:6 41:18 50:15 104:11 106:20 126:1 163:9
digits 26:23
dimensions 103:10 104:11 115:1 127:1,4 146:2

dinosaur 20:11
direct 94:17 161:1
directed 137:20
direction 30:8 39:4,7,24 40:8 44:12 48:5 53:7 86:21 102:18 117:1 123:20 124:10 131:21 132:17 136:22 145:2,24 146:3 150:3,14 159:1
directions 116:13 150:2
dirt 106:23
disabled 20:3
disagree 88:10 101:15 154:2
disclose 124:13
disclosed 56:12 99:19 100:1,16 113:16,18 124:17 124:19
discloses 79:13 99:15 153:2
disclosure 69:9
disconnect 88:18
discuss 33:14 37:10 58:12 72:4 77:5 96:11 116:4 116:11 141:5 149:12 152:10
discussed 19:12 42:2,9 61:13 72:5 73:6 140:17 150:12 151:11,13 156:23
discusses 55:9 76:1,2 116:15 137:2

discussing 14:14 29:24 35:9 41:16 41:21 73:18 81:13 114:20 117:18 129:19 131:22 146:22 157:8
discussion 52:14 72:3 73:18 115:7 115:21 152:7
displace 131:5
displacement 102:13
distance 138:2
distinct 92:5,24
distinction 99:22 100:14,20,21 130:8 146:1
distinguished 133:1 163:9
district 1:1,1,16 5:13,14 166:21
divides 137:10
doctor 9:4 10:6 37:17
doctrine 30:1 90:3 90:6,11,14
document 11:12 22:24 23:9 24:10 25:1 34:3 56:4
dog 21:24
doing 44:7 112:20 115:9 147:16
double 112:17 115:9
downward 39:10 39:11 40:6 43:15 85:13 86:1,9,18 87:11,18
downwardly 69:20

dr 5:10 6:4,14 9:13 10:20,21 11:7 12:11 22:18 33:2,5 46:11 54:23 58:4 61:7 62:9 66:23 72:8 75:23 77:19 79:11 81:12 90:19 94:10 95:6 98:8 115:20 121:5 123:2,10 127:6 138:21 139:20 146:10,19 147:19 148:17 151:23 152:6 161:1 165:2
dragging 137:24
draw 101:4
drawing 55:11 58:16
drawings 59:6 115:1,2
drive 39:6,8 43:16 48:24 89:7,12 97:5 115:10 125:8 125:9,9 126:12,13 126:13,19 149:11
driven 89:2,13 148:7 150:13
drives 155:18
driving 40:6 88:23 89:2 150:3
drops 155:8
due 99:17
duly 6:9 166:10
duty 112:17 115:10

| e |
| --- |

e 3:1 72:23 166:19
earlier 7:15 70:11 73:6,17 74:1 115:7 117:18

118:5 122:8
easier   24:2,3 35:18
easily   14:3 116:11
  130:4
edges   161:17
effect   48:3 49:9,12
  52:22 95:4,19
  112:16 149:16,21
  150:21
either   36:13,15
  108:7 137:21
  155:2
ejected   31:5
ejecting   123:20
ejection   69:20
  117:1
elastic   159:8,21
elastomer   149:1
electrical   39:3
  40:16,19 42:20,21
  56:16,18 61:16
  62:23 63:8 64:5
  100:4 127:12,19
electrically   40:3
  64:6
electronic   13:4
  17:4,7 98:13
element   38:16,18
  86:10 108:4
  115:11 148:14
elements   109:7
eliminate   155:20
ellipse   70:23
elongated   70:16
  70:20,24 71:1,4,18
  71:21 145:6,9,21
  145:23
elongates   69:21,22
email   168:17
embodiment   55:3
  55:6 72:15 74:10

74:13,17 75:1,8,11
  75:17,17,20 76:7,9
  76:21 78:23 79:1
  82:1,3,6 114:19
  142:14,24
embodiments   75:3
  81:21 142:11
emery   2:3 6:5
enabled   85:12,24
  86:8,17 87:9,17
enclosed   168:12
encourage   20:4
encouraged   20:11
ends   14:11 51:15
  161:22
energy   16:8
engaged   8:21
engineer   15:8 59:5
england   15:11
enlarged   35:18
ensure   48:16
enter   159:17
entered   170:9
entire   59:8 88:15
  89:5 128:3 148:21
  155:7 169:5 170:5
enunciate   89:24
equivalents   30:1
  90:3,7,11,14
errata   168:14,19
  170:7,10,18 171:1
error   39:22
escape   160:21
especially   7:24
esq   168:5
et   114:16
evacuate   97:11
  158:5,13,14
evacuated   158:4
exact   8:24

exactly   9:12 47:14
  61:3 73:10 85:3
  120:11 134:18
  144:19 157:19
examination   3:5
  6:12
examine   54:19
examined   6:10
  108:13 120:10
  166:11
examining   108:16
example   25:21,23
  36:16 40:21 42:17
  49:10 50:17 58:6
  59:23 74:1 77:17
  83:22,23,24 84:8
  86:13 97:12
  102:17 103:13
  105:2,2 106:8
  107:7 109:18
  114:22 116:23
  118:2 119:20
  131:6 132:20
  135:15 136:10
  143:7 148:12
  151:4 155:12,16
examples   75:4
excerpt   134:7
  140:23
excessive   124:23
  124:24 125:2
excessively   124:9
exchange   163:12
exchanged   161:9
  161:13 162:3,7,17
  163:2,5,6
exchanges   162:14
excuse   52:11
executed   170:10
execution   169:14
  170:19

exercise   20:6
exhibit   3:13,15,17
  3:18,20,21,22,23
  3:24 4:1,2,4,5,6,7
  4:8,9 9:5,14 10:7
  11:3,11,13,15,17
  11:19 12:12,12,13
  12:15,16,18 13:2
  13:10,18 14:11,12
  16:21 22:8,10,19
  23:3,7,8,23 24:7,8
  24:18,22,23 25:6,8
  25:11 26:15,16,18
  27:2,10,11,15,16
  27:22,23,24 28:2,5
  28:16,17,20,23
  29:8,9,11,14,21
  32:20,22,23 33:6,8
  33:13 34:4 36:6
  37:6,8,18,21 39:16
  39:19,20 41:4,24
  42:7 43:19 44:19
  45:3 46:22,22,23
  47:2 48:7,10
  49:24 50:7,11,21
  51:9 52:13 53:9
  54:12,23 64:13
  65:3 66:24,24
  67:2,5,23 68:1,12
  68:20 69:15 70:12
  72:9 77:9,13,14,15
  78:1,10 79:12
  80:15 81:20 82:8
  82:13 84:3,10
  88:4,8,9 89:18
  90:9,10,20 91:21
  92:15 93:8 94:13
  94:19 96:11,21
  98:7,8,9,10,11,12
  98:14,16,17,20,24
  99:2,5 100:22

[exhibit - figure]                                                                Page 13

103:19 106:13
108:21 122:19,24
123:4,6,8,9,10
127:7,22 128:4,7
129:1 130:3
133:22 134:24
135:5 139:19,21
139:22 140:3
147:20,21 152:14
152:16,19,20,21
158:16 160:3
161:3 162:6 163:7
**exhibits**   3:11 9:9
9:12,18 10:13,14
12:13,18 13:11
22:16,19 23:1
26:10,13 94:12
98:6
**exists**   148:4
**expand**   25:17 97:7
**expanding**   137:3
145:14
**expected**   96:17
**experience**   14:18
15:5,14 16:23
17:7,15 18:3,10,18
19:3,14 20:13,21
21:6 95:23 96:5
133:10 148:17
149:4 157:9
**expert**   3:17,19 4:2
7:3 8:21 11:20,22
12:22 16:24 17:3
17:11,23 18:6,13
18:23 20:18 21:1
23:10,14 24:11,14
24:15 25:3 29:21
32:21 33:3,11,16
37:5 39:18 41:3
41:10 45:21 72:9
77:12 82:9 89:18

90:15 91:21 94:13
99:6
**expiration**   169:19
170:25 171:25
**explain**   63:5 72:20
127:9 128:17
149:5 161:13
163:10
**explained**   25:24
62:14 164:1
**explains**   39:12
143:4
**exposed**   58:1
**extend**   57:7 70:21
143:11
**extending**   30:7,8
60:4 128:20,24
129:3
**extends**   30:5 53:12
53:16 54:10 71:7
71:23 160:6
**extent**   22:6 125:12
125:15
**exterior**   30:14
55:18,20 57:7
58:2 161:10,14,16
161:18,21 163:19
163:20,24 164:5
164:12
**external**   55:12
121:15 149:15
**extruding**   93:14
**extrusion**   93:4,5

**f**

**f**   27:7 30:19 31:16
38:13,16,24 43:9
43:19 44:19,20
45:3,4 46:12,12,14
47:5,11,12 48:12
48:13,17 49:18
50:3,5 52:2,20

53:1 54:9 73:15
86:14 117:15,24
119:15 120:2,2,7
121:11,15,19,21
122:1,4
**facing**   106:3,4
**fact**   7:2,3,7 31:19
83:24 93:23 160:5
**faculty**   15:10 16:3
**faded**   29:6 31:8
**failure**   87:21
**falling**   19:14 40:23
41:17 42:1,4,8,14
**familiar**   7:7 52:4,5
93:4 119:24 120:6
147:24
**far**   49:15 53:22
105:10 118:7
126:21 156:3
164:12
**farther**   86:20
118:19 126:1,17
**fashion**   86:24
135:11
**fastener**   89:9,13
89:13 93:9,10
97:5 103:9 112:19
136:16,21,22
137:8,15,18 138:7
138:13 139:4,6
141:2,10,13
142:16 143:16
145:2,4
**fasteners**   96:18
103:11 134:17
135:10 136:12
138:16,18,19
139:14 143:2,3
144:17 145:8
**fastening**   16:11,16
16:18 30:22 65:24

**faster**   13:14
**feature**   69:10
**federal**   1:15
**feed**   95:5,23 96:5
**feeding**   96:18
124:9
**feel**   46:17 101:22
145:11
**feels**   149:16 150:8
**felt**   113:3
**fi**   67:11
**fields**   106:19
110:12
**fifth**   17:18 69:18
**figure**   13:21 33:18
34:14 35:17 36:4
36:11 38:5,13
40:2 41:18 42:13
44:24 46:14,16
53:18,19 55:19,19
55:22,23,24 56:15
56:18,22 57:1,8,14
57:23 58:4,10,12
59:1,2,8,9,10,12
59:14,15 65:15,22
66:2,17 69:19
70:3,6,9,15,22
72:1,16,18,18 74:5
74:5,10,13,17 75:1
75:6,7,11 76:10,11
76:22 77:1,3,17,22
77:22 78:4,5,8,14
78:24 79:13 84:4
92:8 93:2,8,23
100:6 101:24
102:1,6,21 104:2
108:22 109:15,16
109:22,22 110:6
114:17,21,23
115:4 116:23
117:4 118:16

[figure - fusion]                                                                    Page 14

125:1,18,23 126:7
128:14 130:2
131:6 134:21,23
135:19 136:9
138:9 140:8,11,12
140:14,23 141:16
141:17,23,24
142:1,3,6,14,17,23
143:1,2,7,23 144:3
144:4,6,23 153:5,8
153:10 159:4,6
160:6,23
**figures** 39:22 47:3
48:1 50:1 55:2,5,9
55:12,14 58:13
59:4,11,13 69:2,9
104:16 117:11
127:5 131:2,14,19
142:4,9 144:22
**file** 4:1 12:15 67:5
67:6,23 71:13
**filed** 5:13 9:2 69:8
**fill** 97:11 148:6
158:11
**financially** 5:18
**find** 31:12 32:18
39:13 77:16 80:14
107:19 110:12
129:11 153:12
168:12
**finding** 44:24
104:6
**fine** 9:23 11:6,7,8
54:18,22 78:20
79:5
**finger** 105:3
**finish** 82:4 121:17
121:17 122:1
**finished** 31:7
58:19

**fire** 89:8
**fired** 149:6,16,19
150:21,22
**firing** 43:15 89:6
149:9,10
**firm** 17:19 26:6
45:19
**first** 6:9 7:5 8:21
14:15 17:2,22
18:22 55:4 82:24
96:1 105:19
132:13 166:10
**fit** 42:16,24 45:8
**fits** 44:16 75:11
86:20 144:7
157:11
**fitter** 42:24
**five** 164:19
**fixturing** 16:6
**flip** 46:17
**flipper** 102:4,4
**floor** 133:15
**flow** 158:24
**flows** 36:17
**fluid** 161:9,13,20
162:3,7,14,17,24
163:2,4,5,5,11,17
164:13
**focus** 36:6
**folder** 10:13 12:14
23:1
**following** 2:2
37:23 69:16 86:15
**follows** 6:11
**food** 21:3,7,11,12
21:14 22:1,7
**force** 149:18 150:4
150:5,8,9,12,16
151:11,13 158:2
**forces** 43:3 95:3
95:19 111:10

149:5,8,12,15
150:11,19,20,22
151:7,8,15
**foregoing** 166:4
166:14 169:13
170:18
**forementioned**
166:16
**forget** 102:3 139:7
155:11 162:11
**form** 30:7 81:4
84:8 90:22,24
91:2,6,7,14 100:11
155:4
**formed** 30:23 92:5
92:24 93:3 94:6,9
158:23 160:20
162:20 163:4,10
163:14,18,21
164:8,14
**formerly** 160:5
**forms** 162:23
**forth** 64:21
**forward** 33:7
106:9 128:21
150:4 168:16
**found** 50:7 68:7
112:5
**foundation** 98:4
**four** 34:21 37:14
**fourth** 18:13 30:3
123:15 129:1
**frame** 20:5,9
41:21 150:10
161:11,15,16,19
161:21 162:4
163:19,20,24
164:5,11,13
**framed** 136:4
**framepro325**
28:13

**framepro325xp**
28:9
**framing** 133:15
**franklin** 167:10
**free** 46:17 56:10
101:22 145:11
169:14 170:20
**frequencies**
150:23
**frh** 28:13
**friction** 137:17
**front** 9:14 10:20
11:9,10,15 22:9,14
53:17,23 99:7
105:3,21 106:1,3
125:21 126:15,19
**froze** 146:9,12,14
**fulcrum** 102:2,7,9
102:10 103:13
**full** 26:21
**function** 38:8,12
38:21 39:2 47:14
52:5 63:23 79:24
85:11,15 86:3,5,7
87:9,14,16 88:2
90:7
**functions** 85:23
87:3
**further** 69:18
126:6,9 141:5
165:3
**fusion** 27:7 30:19
31:16 38:13,24
43:8,19 44:19,20
45:3,4 46:12,12
47:5,11,12 48:12
48:12,17 49:18
50:3,5 52:2,20
53:1 54:4,9 61:14
73:15,24 117:15
117:24 119:15,24

**g**

gap   134:12 163:18
gear   49:1 119:11
   119:20,21 125:6
   126:11,13,14,18
   127:2
gears   90:19 94:10
   133:21
general   58:16
   59:15 85:18
   104:17,22 107:10
   137:6 149:9
generally   46:18
   113:12 145:20,20
   148:20,21 158:14
geometry   162:23
getting   14:4,5
   61:18 147:3
give   8:4 19:7 25:3
   32:24 67:1 94:7
   108:16 134:21
   153:7 159:23
given   49:19 90:12
   146:10
gives   125:21 142:5
   142:5
glands   20:19,22
glasses   56:7
   118:11
glenn   1:13 3:2,13
   3:15,17,18 5:10
   6:8 11:20 12:22
   23:10,14 24:11,15
   25:3 32:21 168:9
   169:4,9 170:4,13
   171:20
glued   32:2
go   5:8 6:20 7:5
   9:11 12:5 14:17

22:15,20 24:24
33:16 35:17 37:17
40:18 41:21 56:21
59:24 70:12 72:6
78:15 81:20 98:5
101:6 104:7
106:12 109:16
110:14 112:3
113:9 117:14,21
120:20 122:23
126:21 127:5
129:11,21 130:16
139:8 146:17
163:22 164:20
165:7
god   65:11
goes   34:19 71:10
   89:23 106:21
   126:1,17 137:1,18
   146:6 151:4
   154:15 164:5
going   5:1 7:5,8 9:8
   9:12 10:22 11:2
   12:6 14:8,13
   17:10 20:24 21:18
   23:5 31:12 32:1
   33:7 36:24 37:3
   38:14 41:20,20
   43:5,10 45:16
   46:6 48:23 53:8
   54:16,18,19,20
   56:6 60:14 67:15
   68:9,19 71:9 72:2
   74:6 77:3 79:6
   80:14 83:3 98:5
   99:11 108:17
   109:21 110:7,21
   111:4 115:12,15
   116:18,19 118:10
   120:21 122:10,24
   125:4,10 126:18

127:3 133:21
134:21 139:6
146:20 147:5,7
151:17 152:1,16
157:16 158:15
164:2,7,21
good   5:1 6:14,15
   12:20 46:1 79:4
   115:14 151:21
   164:20
goodrich   21:1
grab   54:17
great   12:24 14:17
   118:9 125:12,15
greater   125:21
   138:3
green   51:12,14,17
   53:9,12,16 54:11
   73:2 128:11 135:4
   135:14,20 136:12
   138:22 139:4
   162:5,8,14,15,21
   162:21 163:1,10
   163:12,12,14,15
   163:15,21,22
   164:3,4,5,8,9,10
   164:11,16
grills   18:8,11
   19:11
grip   131:17
groove   34:16
   35:19 74:1,2
   129:9,10,14,15,19
grooves   40:16,19
   40:22 41:13,15,24
   42:7,12,16,17 43:1
   43:2,8,18,22,23
   44:2,7,18 45:2
   73:18
ground   7:6 132:23
   133:3,4

guess   79:16
   114:15 146:3
   155:16 162:2
guessing   131:12
guide   134:4,7,10
   134:17 135:10,15
   135:21 136:1,4,7,7
   136:15,16,17,19
   137:1,7,11,14,15
   137:24 138:2,8,9
   138:15,18,23
   139:1,4,14,16
   140:6,19,24,24
   141:9,12,14,15,16
   141:19,20,21,21
   142:10,11,15,17
   142:19,20,21,22
   143:8,10,14
   144:12,13,14,17
   144:19,20,24
   145:6
guides   135:16
   137:7 140:18
guiding   136:6,20
   136:21
guys   70:8

**h**

half   109:2 115:12
halfway   153:16
hand   36:2 68:5
   99:13,14,15
handle   30:4,6,7,8
   30:9,15,18 31:1,16
   32:16 33:19,21
   34:7,11,16 35:7
   36:1,7,20 37:11
   40:12 48:13,22
   49:8 50:6 51:10
   51:19,23 52:19
   53:7,10 56:10,13
   57:11,12 60:2

120:2,6 122:13
125:20 129:12,19

61:5 66:7,14 69:3
69:5,13,21,23 70:9
71:3,18 117:5
118:14 124:10
127:15 128:1,8
131:20,21 151:2,4
151:5
**hands** 164:3
**happen** 30:16
107:18
**happens** 62:22
78:23
**happy** 77:9
**hard** 9:13,20 10:1
10:20 33:9 51:22
67:3,4 77:6
104:13,14
**hatched** 71:2
110:16
**hatching** 71:6,10
72:6
**head** 87:10 89:22
**heading** 68:23
**hear** 78:18 146:13
**held** 144:20
**help** 55:7 62:16
136:7 138:6
**helped** 19:10
32:15 157:9
**helpful** 13:20 33:5
46:17 110:5
134:23
**helps** 63:15 117:19
125:7
**hereinabove**
166:17
**hey** 70:8
**highlighted** 38:4
78:9 128:1,6,11
135:6 162:4,5,18

**highlights** 34:7
77:18
**highly** 1:11
**history** 4:1 67:23
71:13
**hitachi** 155:5
156:8,11,15,17
**hitting** 151:12
**hold** 47:3 98:15
134:21
**holdings** 1:4 5:11
12:16 168:6 169:3
170:3
**hole** 160:8,9,11,15
160:16 163:16
**holes** 107:17
159:10,10,12,14
159:19,19,20,23
159:24 160:14,22
163:14,14
**hope** 6:17 9:15
**hopefully** 11:3
**horizontal** 33:19
34:17 39:9 43:13
43:15 105:13
122:7 131:24
132:6,17,18,24
133:1,4,5,15
142:21 143:10
144:24 145:4,16
145:19
**horizontally** 40:7
43:21 44:5,11,14
159:11
**hour** 7:14 115:12
**house** 133:16
**housing** 30:5,6,7
30:10,15,18 31:1
31:16 32:16 33:21
34:7,11 35:8 36:7
37:11 40:22 44:3

44:4,8,12,14 48:22
50:15,18,19,19
51:1,2,21,23 53:20
53:20 55:24 56:11
57:8,11 110:16
111:6,7 118:13
119:4 123:22
124:1,18,20 126:6
128:11,23 129:5
162:12,22,23
**huge** 155:9
**hung** 20:5
**hypothetical**
44:22 45:6 50:9
53:3 87:20

**i**

**i.e.** 30:6 159:1
**identification**
75:15 91:24 92:1
101:16
**identified** 31:15
33:21 35:11,14
37:24 38:13,19
41:13 44:18 45:2
58:9,11 59:10,12
60:13 65:15,22
70:22 73:14 81:7
83:17 85:10 86:3
88:11 90:13
100:20,22 104:3
127:10 138:22
146:23 159:7
161:6,8 163:7
**identifies** 71:6
**identify** 46:17
58:16 63:6 78:7,9
82:1 85:20 110:4
113:13 160:13
**identifying** 40:5
100:14 136:1

**illinois** 2:5,12
166:1 167:4,11
**illustrated** 69:1
123:16,19
**image** 34:6,13
35:15 36:8 47:1
51:8,9 53:8,13
54:8,12 121:4,11
126:7 127:24
128:4,7,13 130:2
145:22 162:5,19
**images** 37:23 38:4
41:6,9,12 48:11
**imagine** 164:3
**immaterial** 30:4
**immediately** 51:12
**impact** 16:5 43:3
95:3,19 150:5,7,8
150:9,16 151:8,11
155:9
**impacts** 45:13
**implement** 76:5
**implemented** 75:4
**implied** 76:11
**implies** 81:18
**important** 7:24
43:11 76:21
**inappropriate**
32:6,11
**inaudible** 31:7
35:7 86:15,16,19
102:6
**inclination** 49:14
49:16 51:4 52:7,9
52:14,18,21 53:5
117:10
**incline** 48:2,5,16
48:19 50:10
**inclined** 48:13
49:7,11,20 50:4,6
50:14 53:6 116:13

116:16,24 117:5
123:21
**inclines**  34:23
**include**  80:8,11,20
80:22 81:15 83:18
119:12 139:18
**included**  168:14
**includes**  13:11
81:22 85:6 139:1
139:15 142:20
**including**  13:11
**inclusion**  82:20
83:1,9 84:14 85:1
**incomplete**  44:22
45:6 50:9 53:3
87:20
**incorporate**  124:3
124:8 125:13,13
**incorporated**  5:13
170:12
**increase**  104:14,18
104:23
**increased**  104:9
**independent**  49:10
136:23,24
**indicate**  60:15
73:9 78:16
**indicated**  42:12
59:15 61:15 75:5
93:20
**indicates**  58:24
59:8 61:22 70:3,6
71:2 73:13
**indicating**  58:3
59:1 168:14
**individual**  35:6
94:1
**industrial**  1:7 5:12
19:13 21:8 168:6
169:3 170:3

**industry**  16:15
20:13,21 148:17
157:9
**infinite**  139:7
**inflatable**  18:15
18:19
**infringe**  8:20 12:2
**infringement**
76:14 90:10
**infringers**  29:3
**infringes**  27:7,19
28:9,13 29:4,18
**inner**  108:4
148:14
**inserted**  130:5
**inside**  20:7,12
32:17 57:3 62:15
63:9 64:5 66:13
70:8,8 71:3 74:2
78:13 108:2,7
118:12,13 119:10
159:1
**insufficient**  124:1
124:17,20
**integral**  18:16,19
**intend**  9:17
**intended**  88:24
**intentionally**  63:4
**interested**  5:19
167:1
**interface**  141:3
**interfere**  5:6 47:11
47:13,18,21 48:17
48:24 50:8,24
51:1 117:21
**interference**  5:4
21:2 48:3 49:3,17
51:7 53:22 117:24
119:2,3 138:5,7
**interferes**  49:9

**interfering**  49:21
51:4
**interior**  32:18
35:23 36:1,15
37:11 56:5,14,21
56:22 57:13,15,19
57:23 58:3,5,13,17
58:22 59:2,3,5,7
70:5 71:4 78:11
**interlocking**  43:23
45:9
**intermediate**
160:20
**intermittent**
137:17
**internal**  32:7,12
33:14,22,23 34:2
37:10 55:16 65:2
66:12 149:18
**interpretation**
72:13 74:7,11,18
75:9,18
**interrogatories**
6:10 166:11
**interrupt**  118:8
**intricate**  131:13
**intricately**  126:22
**introduce**  9:8,18
10:10 22:16,21
66:23 77:9 92:12
98:5 122:22
152:16
**introduced**  10:16
11:3 13:10 22:18
92:15 98:14
139:19
**introducing**  98:7,8
123:6
**invalidity**  23:19
**invented**  22:5

**investigation**  17:3
**involved**  15:9 19:5
19:8,15,20 20:2
21:15,20,23
**involvement**  22:6
**involves**  22:11
**involving**  8:18
15:21
**ipad**  9:6 67:10
**ipr**  17:23 18:7
20:18
**irrelevant**  31:21
93:12
**ishizawa**  152:21
153:2,8,10 154:21
154:24
**issue**  9:16 10:12
10:18 19:12
111:12
**issued**  68:16
**issues**  6:18 7:1
111:17 112:13
146:20,22
**item**  17:2,10,18
18:21 20:24 51:12
63:13 65:2,15
84:5 93:21 100:7
101:24 104:2
108:18 110:6,7,9
110:11,14,15
141:12 143:18
144:8 145:1
153:19 155:17
**items**  19:8 20:17
97:16

| **j** |
| --- |

**jar**  22:5
**jerk**  102:16
**job**  62:16 63:11
**join**  93:13

joined   45:18 93:21
  94:3,5
joining   30:6 36:14
  90:22 91:1,2,6,7
  91:17 93:24 94:6
  94:9
joistpro   27:19
  83:1,9 84:2 85:2,6
  85:11 86:3 87:8
  87:15 88:11 89:6
  89:9 90:4 108:12
  108:14
jump   13:18
june   1:18 3:3 5:2
  167:5 168:4

**k**

k   45:18 166:2
keep   40:14 54:20
  65:7 99:6
keeps   51:4 64:4
kevin   2:18 4:2
  45:21
key   86:10
khd   68:6,11,19
  69:15 70:13
kin   167:2
kind   26:1 44:9
  60:14 78:18 80:16
  97:13 107:17
  113:4,9 118:7
klaus   98:4 99:1,2
  99:7,9,15,23 100:5
  100:6,15,21,23,24
  101:11,17,20,23
  102:1 103:14
  106:18,22 107:3
  108:11 109:15,15
  109:16,20,21,22
  109:22 111:22
  112:13,15,17
  113:1,2,9,11,18

114:5,11,16,18,22
klaus's   114:13
know   6:18 7:6,16
  7:21,24 9:1,3,13
  10:6,6,17,19 13:17
  29:22 30:14 32:22
  51:6 52:21 53:21
  59:4,6 63:13 70:2
  78:19 79:3,16
  88:20,22 93:6
  102:4 105:24
  106:1,8 108:14,20
  109:19 114:18
  116:9,14 120:13
  126:22 131:18
  132:7,12 146:1,17
  155:17 156:3,10
  159:13 163:5
knowledge   95:3
  95:18,23 96:5,16
  97:3,16 131:18
known   93:15,16
  93:18 103:8,11
knows   103:11
koki   1:4 5:11 8:22
  9:1 12:1,3,16
  23:17 26:9,11
  27:4,6,18 28:8,12
  29:2,17 168:6
  169:3 170:3
komazaki   147:21
kondo   119:20
  123:1,3,3,20 124:2
  124:18,21 125:3
  125:17,18 126:3,7
  127:3
kyocera   1:7 5:12
  5:12 6:1 8:19 12:2
  27:7,19 28:13
  29:3,18 168:6
  169:3 170:3

kyocera's   28:9

**l**

label   60:13 68:5
labeled   53:10 57:1
  70:13,16 71:8
  136:9,11 140:9
labels   73:2
lake   2:4
land   67:10
language   31:10
  65:18 94:4
lap   48:9
large   67:5 106:19
  124:9 125:8,10,24
  126:3,15 137:12
  158:12,13
larger   119:21
  126:3 151:15
lasalle   2:11
lateral   101:16,19
  101:21
laterally   103:15
law   17:19
lawsuit   9:2
layout   125:3
lead   159:16
leader   159:9
leak   107:15,23
leaks   107:10
  108:15 110:1
  112:5
lean   78:19
leap   88:1
leaps   106:22
leaves   86:18
left   9:7 15:9 16:9
  34:12,23 35:23
  36:8 40:9 50:23
  51:2,8,14 53:19
  54:11 93:10
  118:18,19 125:5

legal   5:17 25:24
  61:10 62:3 76:17
  168:1 171:1
length   115:2
  136:21 158:4
letter   128:18
  166:22 168:20
level   94:22 95:13
  96:11,22 97:23
  132:23 151:1
lift   20:12 125:7
lifted   21:19
lifting   125:7
lifts   49:1
light   162:4,17
  163:2,6
lighter   149:24
limbs   20:6
limit   72:14 74:9,15
  75:1,5,16 76:23,23
  77:2 79:1
limitation   31:21
  147:1
limitations   90:8
limited   5:11 60:21
  76:9 80:21 122:16
  137:3
limiting   75:2,20
  83:14 101:9
line   30:4 33:15,17
  33:22 34:2 35:10
  35:12,15,23 36:1,3
  36:10,12,13,15,19
  36:20,22 37:3,4
  51:10,13,15,17
  53:9,12,16 54:11
  56:9 57:24 69:18
  82:17 86:22 98:13
  99:11 105:7
  106:15 119:24
  123:15 124:10

129:2 133:24
139:23 140:5,5
141:19 142:9,24
144:11 158:24
159:9 160:4,6,7,17
164:4 168:14
170:7 171:3
**linear** 35:2,3
**lines** 32:7,12,17
33:24 35:4,19
37:11,14 55:8
134:2 158:18
**links** 115:11
**lip** 39:23 40:5 73:5
**list** 16:2 147:13
**listed** 16:3 17:2
107:1 155:16
170:7,17
**listing** 170:7
**lists** 16:23
**litigation** 8:16
17:12,24 18:7,15
20:19 21:2
**litigations** 16:24
**little** 13:10 14:2
20:5,11 21:18
29:7 31:8 34:2,23
35:18 36:11 61:13
67:11 71:9 139:3
162:13
**loading** 25:2 28:18
67:5,12
**locate** 152:17
**located** 48:21 51:3
104:18,23
**location** 58:16
59:15 161:6,8
**lodge** 146:6,17,20
147:3
**lodging** 147:17

**logo** 121:6
**long** 25:22 67:19
86:10,12,23 87:2
114:16 115:3
147:13
**longer** 142:13
157:6 158:13
**longitudinal**
137:20 138:19
139:8
**look** 19:7 45:7
51:5 56:6 57:8
59:4,23 76:20,21
85:20 90:23 91:4
93:23 102:1,20
108:2 116:14
125:4 130:22
131:16 140:8
141:18,24 142:1,6
142:12,14 145:21
160:6
**looked** 59:6 143:5
**looking** 17:2 32:17
33:14 34:3,4
45:16 47:24 48:6
49:24 51:8,20,22
52:6 55:7,8,10,23
56:8 57:20 58:4
65:21 69:7 81:21
82:16 84:4 85:22
100:6 103:24
104:2,13 108:20
109:15 116:23
118:6 119:10
123:14 125:3
126:23 131:6
135:17 140:23
141:24 144:5,11
153:8,14 159:6
**looks** 10:4 33:20
66:2,6 118:4

131:19 145:16,16
**loss** 88:18
**lot** 108:22 111:13
156:13,14,15,15
**lots** 58:5
**low** 151:1
**lower** 33:18 39:22
40:9 80:6,19
81:24 83:13,22,23
84:4,5,21 85:10
86:2,11
**lug** 101:16,21,24
102:1,22 103:14
103:15
**lunch** 79:4

**m**

**machine** 21:24
**madam** 168:10
**magazine** 46:12
47:2,5,11 48:2,4
48:12,16,17,20
49:4,7,9,11,15,16
49:20,21 50:3,5,7
50:10,24 51:1,3,4
51:21 52:7,10,15
52:18,21,24 53:5,6
53:21 64:22 65:16
65:19,23 66:1,16
92:4,7,23 95:4,19
108:2,3,4 109:8
116:16,24 117:4,9
117:19,20 118:3
119:1,4,6,8,12,17
120:14 121:21
122:4 123:19
124:1,4,8,10,14,17
124:19,24 125:11
125:13,14,16,17
125:22 126:4,9,16
136:24 137:18,21
138:20 139:9

141:1,10 142:16
143:1,11,15,18,19
143:21,21 144:2,7
144:18,20 145:14
148:24 150:10
151:6,6
**magazines** 126:20
**magenta** 129:4
**magnesium**
157:17
**mailer** 49:19
**main** 9:7 40:23
41:16 42:1,7
73:19,20 102:14
103:1 141:1,10
142:15 143:15,17
144:1 148:23,24
154:8,9 155:2,3,20
155:21,23,24
156:3,4,23,23
157:4,10,11,11,14
157:14,18,22
158:1,2,3,4,5,8
161:10,14,17
**maintains** 44:6
**maintenance**
96:18
**making** 12:24
21:24 39:3 147:15
**malfunction** 108:1
108:10 113:7
**manifold** 159:17
159:24
**manner** 164:1
**manufacture**
106:20
**manufactured**
31:17,20 32:1
**manufacturer**
120:16

**mark** 11:2
**marked** 3:11
  10:14 11:11,13
  12:13,18 23:1,8
  24:8,23 26:16
  27:11,23 28:17
  29:9 67:2 77:13
  77:14 98:10,11
  123:8,9 139:21
  152:19
**match** 142:6
**material** 36:17
  57:17 158:2
  164:13,15
**materials** 157:24
**mathematical**
  16:5
**mating** 42:15 43:1
**matter** 5:11
**mattresses** 18:15
  18:19
**mcdermott** 2:3 6:5
**mean** 25:17 28:6
  30:23 31:13,18
  47:14,15 50:19
  51:24 55:16 72:20
  72:21 74:16 75:21
  91:19 97:7,9
  102:5 104:12
  111:10 112:16
  129:10,15 131:16
  132:9 134:18
  154:14 156:9
**meaning** 7:3
**means** 40:13,23
  41:16 42:1,7,13,14
  43:6,9,20 81:3
**meant** 25:13 43:5
  78:21
**measuring** 16:8

**mechanic** 100:7
**mechanical** 81:3,3
  81:5,19 99:16,18
  99:24 100:2,4,6,9
  100:10,12,13
  101:1,2,10 107:24
  111:21 113:4,5,8
  113:10,12,21,22
**mechanically** 80:4
  80:17,20 81:2,18
  82:19 88:24
**mechanism** 79:15
  79:16 83:2,10
  85:2,6 87:7,15
  89:6 90:4 99:17
  99:19,23 100:1,15
  100:15,23,24
  101:1,2,21 107:3,5
  107:8,20 108:15
  109:20 110:23,24
  111:1,2,11,16,20
  111:22 112:11,14
  112:20,23,23
  113:16,17 114:6,9
  114:12 125:9
  131:9
**mechanisms** 107:7
**media** 5:9 46:10
  79:10 115:19
  151:12 152:5
**meet** 71:20 91:19
  93:21,22
**megabytes** 67:6
**member** 15:10
  80:19 81:23 83:13
  84:20 85:9 86:2
  86:11 101:17
  141:15,17,19,22
  142:10,17,19,22
  142:22 143:10
  144:20 145:1

**members** 143:8
  145:1
**memory** 120:11
**mentioned** 16:14
  19:8,20 53:11
  103:5 112:5 116:5
  116:9 119:5 127:1
  129:14
**mentions** 40:4
**method** 130:21
**methods** 21:3
  93:18
**meunier** 17:20,21
**microphones** 5:3,6
**middle** 38:5 71:12
  146:12,14 147:6
**midway** 82:17
**midwest** 168:17
  171:1
**miller** 2:18 4:2
  45:18,22,24 76:8
  77:4,11 92:3,22
  154:11,14,15,18
**miller's** 23:18 41:9
  41:10 42:13,23
  72:13 74:7,11,18
  75:9,15 77:12
  88:10 91:24 92:1
  92:18 101:16
  154:3
**millions** 156:9
**mind** 108:18
**minute** 25:3 27:24
  56:2 67:17 68:9
  100:17 134:22
**minutes** 46:4 67:9
  151:19 164:19
**mischaracterizes**
  42:10 53:2 56:3
  61:2 63:19 64:2

  159:8
**members** 143:8
  74:22
**misleading** 162:13
**missed** 114:4
**missing** 90:23
  130:21
**mixed** 129:16
**mns** 29:3,18
**mobile** 18:24 19:4
  19:6,12
**mode** 151:5
**model** 16:5 116:5
  155:11 156:15
**models** 156:16,18
**modes** 151:6
**modify** 154:21
**mold** 30:21 31:2,5
  32:12 33:15,17,22
  33:24 34:2 35:10
  35:12,15,19,23,24
  36:3,10,12,13,14
  36:15,16,18,19,19
  36:23 37:3,4,10
  150:24
**molded** 30:17,19
  30:21 32:4
**molds** 30:22
**moment** 130:18
**months** 65:10
**morning** 5:1 6:14
  6:15
**motion** 40:7 43:6,7
  74:3 102:12,19
  155:6
**motor** 47:12,13,17
  47:22 48:1,4,18,20
  48:21,21 49:1,9,13
  49:15,19,22 50:8
  50:18,19,20 51:18
  51:14,16,19,21,23
  52:24 53:11,16,19
  53:20 54:10

117:20,24 118:1,2
118:12,17,18,21
118:22,22 119:4,5
119:18 124:11,20
125:1,4,5,6,19,20
125:24 126:11,12
126:13,13,17
127:1
**motorcycle** 21:12
21:14
**motors** 119:12
126:6
**mounting** 118:24
**movable** 86:15
**move** 20:4,11
25:12 41:3 44:5
79:3 87:10 97:12
98:2 100:8 103:15
118:1,2,21,22
119:12,18 122:10
150:13
**moved** 118:17,18
118:22
**movement** 101:21
**moves** 97:10
102:24 148:7,9,16
**moving** 20:5 40:14
44:11,13,14 85:13
86:9,18 87:18
101:12 102:7
103:13 106:19
119:5 155:11
**muffled** 65:5
**multiple** 60:15,19
62:1,11,19
**mute** 36:24
**mwe.com** 2:6,7

**n**

**n** 3:1
**nail** 63:11,11
86:19 88:23 89:1

104:10,18,19,21
104:23,24 105:2,3
105:3,5 115:10,10
124:9 125:8 126:2
136:7 137:14,24
138:3 139:10
140:19 142:12
144:14 148:7
151:3 155:18
**nailer** 27:7 29:3
31:16 38:24 39:9
43:9,19 44:12,14
44:19,20 45:4,4
46:12,13,14 47:1,5
47:11,12 50:3,5
52:2,20 53:1,24
54:4,9 55:3,6,15
55:21,22 56:1
61:14,21 73:15
86:21 88:20 92:2
92:4,7,23 97:17,18
97:20 104:13
105:11 106:2,3
112:8,15,18,21
114:1 117:15,15
120:7,17 121:11
121:15,17,18,19
122:1,4,13 125:21
125:24 126:19
127:17 129:8,20
130:1,15 131:4
132:17 133:2,6
148:18,20,21
149:6,11 153:11
155:5,10 156:11
156:15
**nailer's** 48:17
**nailers** 15:2,4,6,13
15:15,22 16:11,18
107:2,10,14,15
112:6 120:1,3

131:23 132:5,14
132:22 154:9
155:12 156:8,10
156:11 157:2,3,5
**nailing** 40:1 45:14
106:9 126:24
**nails** 135:16
144:20
**name** 5:15 168:6
169:3,4,15 170:3,4
170:21
**named** 166:9
**names** 157:5
**napping** 65:8
**narrow** 81:16
114:17,21 145:21
145:23 146:2
**narrowest** 139:5
**narrows** 137:5
**natural** 150:23
**nature** 8:1
**near** 69:3 71:15,17
104:18,23 129:2
135:18
**nearly** 34:17 150:6
**necessarily** 42:14
63:1 64:6
**necessary** 87:8
**need** 7:15,20 10:23
11:14 53:15,22
56:7 77:6 87:12
118:19 146:6
147:3 164:18
**negligible** 109:12
**network** 99:18
**never** 78:2 106:3
**new** 6:16 10:8
15:11 66:23 79:3
98:16 106:21
139:19

**news** 12:20
**nicotine** 17:4,8
**nod** 19:11
**noise** 127:20
**nomenclature**
145:10,11
**noninfringement**
4:3 17:12 18:14
**noon** 79:3
**normal** 126:3
151:14
**normally** 86:16
**north** 2:11 167:10
**nose** 37:1 86:15,19
86:20 126:10
**notarized** 168:15
**notary** 1:14 166:6
166:13 167:4,10
168:24 169:10,18
170:15,23 171:23
**notations** 25:23
**note** 5:2 78:12
147:12 168:13
**notes** 9:20 10:2
164:18
**notice** 125:19
**noticeable** 109:13
**noticeably** 109:17
**noticing** 5:23
**notwithstanding**
78:15
**novel** 21:16
**number** 5:14
14:13 15:3 26:21
28:2 48:22 49:2
55:23 57:14,22
58:7,9 60:13 78:7
79:10 80:6 93:20
104:3 106:19
110:5,13 114:23
115:19 128:18

139:8,16,22 140:6
140:9,14 142:11
143:20 144:12
149:1 152:5
159:21 168:8,14
**numbering** 14:11
**numbers** 32:20
33:6,8,13 39:16
46:22 58:6 71:24
144:1,8 153:6
170:7

**o**

**o** 110:9,11 111:5,9
166:2,2
**oath** 8:8
**object** 8:4 54:16
147:7 155:4
**objection** 42:10
44:22 45:6 47:7
50:9 53:2 56:3
57:16 58:23 61:2
61:10 62:3,13
63:19 64:2 74:20
74:22 76:17 80:23
84:22 87:20 146:7
146:17,20 147:3
147:12,15,18
**objections** 5:21
**obvious** 154:3,20
**obviously** 26:1
**occur** 149:21
151:2,7
**occurred** 149:5
**occurs** 63:8 97:11
136:16
**office** 68:16
**official** 167:3
169:15 170:21
**officially** 11:4
**oh** 8:23 10:9 24:3
26:6 33:4 148:23

**ohio** 168:2
**ohuchi** 140:1,2,8
141:9 142:15
143:14 146:11,19
146:23 147:17
**oil** 106:23
**okay** 9:8,23 10:9
11:1,2,5,18 12:15
12:21,24 14:7,10
14:16,16,17,21
16:22 19:12 22:8
22:9,23,23,24 23:3
23:10 24:4,6,9
25:17 26:4,17
27:24 29:24 31:13
31:13,19 32:24,24
33:8,11,13 34:20
36:5,9,17 37:2,7,9
37:15,19,22 39:15
39:21 41:5,23
42:6 43:17,18
45:23 46:19 48:10
52:13,15 55:1
60:4 64:4,17,20
66:23 67:9 68:10
68:11 70:14 71:17
72:11 73:6 76:1,6
77:23 78:18,24
80:15 82:6,8 84:4
84:9 85:5 86:6
87:1 88:7,8 90:13
91:5 94:7,8 99:9
102:21 104:8
108:19,20,22,23
109:22 111:5
112:3 113:23
116:20,21,22
117:14 118:10,15
120:18 121:4
122:16 126:14
127:23 128:23,23

129:12,13,18,21
130:16 133:23
135:12 140:11,16
140:20 141:8
143:9,11,24 147:7
147:9 151:20
152:24 153:9,18
153:18,21,22
154:1 156:1,3
158:17,19 159:5
161:4
**old** 65:9
**once** 10:16 129:12
**one's** 85:21
**ones** 10:8 60:19
107:2
**onsite** 96:17
**open** 12:20 22:13
134:16,18,20
135:4,9 136:5,5,11
137:10,12,12,13
137:15,22,23
138:6,11
**opening** 3:13
10:22,23 11:20
12:21,22 22:10,22
29:21 33:16 37:18
48:6 67:18,19
155:8 164:7,10,14
164:16
**operate** 86:24 87:6
111:24 112:2
**operated** 108:13
120:3
**operates** 87:3
**operation** 45:14
85:12,23 86:7,16
87:9,16 88:15,19
88:23 89:2,6,10
101:20

**operator** 104:12
105:18 109:13
132:4
**opinion** 11:24 12:1
23:16 30:1,13
31:19 32:5,10
37:4 42:24 59:16
59:20 60:7,20,23
61:3,7,24 62:5,10
63:15 66:15 72:3
74:11,14,16 75:7
82:23 83:7 84:13
84:18,24 88:10,14
89:5,5,8 94:22
95:8,17,21 96:3,11
96:15,22 97:2
99:22 108:9
109:17 112:22
113:15 114:8
117:23 123:24
124:16,19 128:3,6
128:10 130:8
146:6 154:3 160:3
**opinions** 25:20
90:2 94:11 97:23
98:3 139:2 146:8
146:16,19
**opportunity**
125:22
**opposed** 55:16
56:11 99:18 100:8
103:12 112:24
119:20
**opposing** 94:9
134:13 135:21
137:4,11 138:23
**opposite** 53:20
144:6 150:2,14
**option** 10:19
155:13 156:2

options  14:1
oral  6:10 166:11
orange  139:4
order  14:8,11
  34:24
ordinary  94:23
  95:11,12,13
orient  156:23
orientation  40:6,8
  43:10,13,14 44:6
  105:12,15,16,21
  106:10 133:9,18
  154:4 156:4
orientations
  105:12,21 106:5,7
  132:1 154:8
  156:23
oriented  133:13
  145:7 159:11
orifices  107:12,16
original  25:21
  31:14 67:7 90:10
originally  69:8
origins  144:24
outcome  5:19
outer  66:13
outline  57:6,6
outlined  59:8
output  125:5
outside  44:3 48:1
  55:14 57:2,3
  73:23 108:7 146:7
  146:18 147:4,8,10
  159:2
outward  40:15
oven  21:15
overlaps  71:10
overly  113:3

**p**

p.c.  2:10
p.m.  165:9
pack  37:24 38:3
  38:17,20 39:23
  40:4,5,6,7,20
  43:20 44:13 56:8
  56:12,13 58:1,2
  59:16,21 60:1,2,3
  60:3,8,11,17,20,23
  61:4,7,12,14,20
  62:6,10,17,20
  63:16,17,20,24
  64:9,23 65:20
  66:1,3,5,7,9,11,17
  66:19 69:2,4,10,11
  69:12,20,22 70:3,7
  70:17,17,20,24
  71:4,7,11,21,22
  72:14,23,23 73:3
  73:10,13 74:8,12
  74:19 75:10,15
  76:3,4,8 78:3,8,13
  78:17 121:19
  127:10 128:20,24
  129:2,3,7,23,24
  130:14
page  3:5,12 13:2,7
  13:8,18 14:12,15
  14:20 16:3,20,22
  17:10,18 20:17
  21:10 22:8,10
  23:23 24:4,17
  25:8 29:20,23
  33:17 34:4,5,6
  35:15,18 36:5
  37:8,20 39:21
  41:3,5,7,24 42:7
  43:19 44:18 45:3
  46:19 47:2 48:6
  48:10,11 49:24

50:7,11,21 51:8
  52:13 53:9,18
  54:12 68:4,11,19
  69:15,16 70:12
  71:12,15 72:10
  78:10 80:15 82:9
  82:10,13 84:3
  88:3,5,6 89:19,21
  89:21 90:9,10
  91:21,22 92:15,19
  92:20 93:8 94:20
  96:10 101:5
  106:13 108:21
  109:4 121:24
  122:19,20 123:15
  125:1 126:4
  127:21 128:4,7
  129:1 130:2
  134:24 135:3,5,18
  152:14 161:3,5
  162:5 163:7
  168:14,16 170:7
  171:3
pages  25:22,22
  37:24 88:7
pair  140:18
  141:14,20 142:20
  144:13
paneling  133:13
paper  24:1
paragraph  22:9
  29:24 30:4 31:9
  37:10,14,21,23
  41:22 53:19 68:22
  69:7,17,18 71:12
  72:10,13 74:6
  75:14 76:12 77:22
  77:24 78:22 82:16
  84:11,12 88:3,6,8
  88:9 90:1 91:20
  91:22,23,24 92:9

92:19 94:17,19
  95:2 96:10,21
  97:22 98:2 99:5
  99:10,11 100:18
  100:20,22 101:4,9
  101:12,15 106:12
  106:14,15 107:18
  108:5 114:15,15
  122:18,21 123:14
  124:4 129:1
  135:17,18 142:8
  152:13 153:14,15
  154:11 160:4
  161:2 162:19
paragraphs  89:17
  90:2,14,15 153:23
  154:2
parallel  118:13
  145:7
parameter  102:19
parentheses  129:2
  129:4 135:20,22
parikh  2:3 6:3,3
  9:11 10:6,13 11:6
  13:17 33:1 42:10
  44:22 45:6,16,23
  46:3,5 47:7 50:9
  53:2 54:16,22
  56:3 57:16 58:23
  61:2,10 62:3,13
  63:19 64:2 74:20
  74:22 76:17 80:23
  81:1 84:22 87:20
  92:14,18,20 146:5
  146:10,13,16
  147:1,7,10,15
  155:4 165:5 168:5
parikh's  26:6
part  38:6 42:15,20
  43:1 45:9,11
  49:21 50:15,20

51:16,18,19,21
59:8,10,12 63:16
73:8,11,17 74:4,5
78:2,16 85:16
87:5,13 94:1 96:1
110:16,24 111:14
115:5 141:15,21
164:4 170:9
**particular** 13:18
46:14 60:14 69:9
96:19 114:24
**particularly**
114:16 126:23
138:17 139:13
**parties** 5:8 167:2
**parting** 32:17
**parts** 43:24 62:15
62:18 63:12 83:21
83:24 84:6,8
93:12 106:19
**party** 5:18
**pass** 142:12
163:23 164:13
**passage** 108:8
**passages** 107:6
**passed** 149:22
**passes** 161:18,20
163:17,20 164:11
164:14,16
**passing** 163:12
**patent** 3:20,21,22
3:23,24 4:4,5,6,7,8
4:9 7:1 10:1 16:24
17:12,23 18:7,15
20:18 21:2 22:11
22:13 26:19,21
27:1,8,13,15,20
28:2,5,10,14,20
29:3,5,6,11,14,18
38:14,15 52:7
54:24 55:2,5,9

56:23 58:21 64:13
68:17 72:4,16,19
74:10,13,17 75:3,8
75:12 76:19 77:21
77:23 78:2,5,9
79:3,12,12,18
81:14,22 82:1
90:20,21 91:3,15
91:18 93:17,19
94:2,15,21,23 95:2
95:18,22 96:4,12
96:16 97:3,24
98:17,24 99:9,19
100:1,16 103:4,8
103:10 114:5,9,14
116:4,15,24
117:12 123:1,6
127:3,7,17 130:15
130:16 131:2
133:22,22 135:12
138:10 139:20
143:6 147:20,22
147:24 148:11
152:17 158:15
160:13,23
**patent's** 101:1
**patentability**
68:23
**patents** 8:20 12:1
12:3 22:16 23:17
94:11 96:23 98:5
**path** 137:19
**pathway** 110:9,10
110:11,12,15
111:6,8,11 112:11
**pathways** 106:19
**patient** 6:17 28:23
113:16
**patton** 18:21
19:17 20:16

**pdf** 67:20 71:15
**peanut** 22:3,4
**pending** 7:17
**people** 26:6
**percussive** 157:3
**perfect** 109:5
**perform** 63:23
85:11,14 86:3,5
87:8,16 155:6
**performance**
115:8
**perpendicular**
123:20 133:6
145:2,5
**person** 25:14
93:16 95:8,11
96:3 131:3 148:21
**personally** 169:11
170:15
**persons** 95:11
**perspective** 131:3
142:5
**pertaining** 1:16
**pertains** 90:7
**ph.a.** 25:3
**ph.d.** 1:14 3:2 6:8
11:21 23:11,15
24:11,15 168:9
169:4,9 170:4,13
171:20
**phone** 19:12 98:15
167:12 168:3
**phones** 5:5
**photograph** 84:2
**phrase** 90:22
**physical** 52:1 54:3
54:9 116:5
**physically** 25:14
25:18,21 105:24
**pick** 5:3

**picked** 108:21
**picture** 39:11
46:24 92:11
108:17,18
**piece** 30:19,24
31:3,4 42:22,23
86:15,19,20 93:10
93:14 132:10,11
132:13,15,16
133:1,2,4,14,17
**pieces** 30:6 61:17
93:24 131:24,24
132:6,7
**pile** 97:10
**pins** 108:9
**piston** 97:12 125:7
147:23 148:2,4,5,7
148:9,10,13,14,15
149:9,23,24,24
150:3,5,12,17
151:11 155:8,17
**pivot** 102:9
**pizza** 21:15
**place** 5:5,8 111:22
166:6,17
**placed** 49:13,15
69:20 127:14
**placement** 48:20
**places** 126:24
147:23
**plaintiff** 1:5 2:8
6:4
**plaintiffs** 8:19
**plane** 101:22
116:16,17 117:5
125:22 126:5
151:3,7
**planes** 116:14
117:11
**plate** 133:16

**play** 17:24 18:4
19:11 43:2 50:2
**played** 49:21
**plays** 50:2
**please** 5:2,4,21 6:7
7:10,15,21 37:8,18
39:15,16 44:24
65:14 67:1 85:20
100:17 130:22
168:12,12
**plug** 88:1
**plunger** 97:9
110:18
**plus** 90:7
**pneumatic** 80:8,10
80:11,22 81:4,19
82:2,5,6,21 83:5
84:15 85:7,14
86:5 87:2,5,7,13
87:18 97:4,8,18,18
97:19 99:16,18,24
100:5,7,11,24
101:10 107:2,3,8
107:10,14,15,20
107:22 109:7,19
109:24 111:22,24
112:2,6,9,14,21,24
113:5,12,17,18,20
113:24 114:2,10
114:11,13 148:18
148:19 149:5,11
153:10 154:9
157:5
**pneumatics** 80:20
81:15
**point** 17:22,22
18:6,13,22 20:17
35:20 39:6 45:17
51:19,20 52:17
57:14,23 58:15
71:24 77:19,24

78:4,5,23 88:18
89:17 102:9 107:4
107:18 108:5
126:8 131:23
139:12 151:21
160:11
**pointed** 159:10
**pointing** 39:10,11
46:15 55:24 56:20
57:10 71:19 78:1
128:14 160:8,11
**points** 58:22 70:8
73:7 74:5 77:23
78:11,12 139:10
143:18 160:7,15
160:23
**poke** 161:21
**portable** 21:15
65:24
**porting** 112:19
**portion** 13:5 30:5
30:7,9,15,18 31:16
32:16 33:21 34:8
34:11 35:7,9,21
36:1,7,14,20,22
37:12 38:1,3,20
40:1,12 41:1 42:3
42:17,20,21,22
44:4,6 45:9 48:13
49:8 50:6,18,19
55:24 56:9,10,10
56:11,13,14,17
58:2 59:17,21
60:1,2,3,4,8,11,16
60:17,18,21,24
61:5,5,14,17,17,20
62:1,6,11,15,16,20
62:21,22 63:5,9,9
63:10,10,13,16,21
64:3,7,9,23,23
65:3,20,20 66:1,3

66:3,4,4,6,7,9,16
66:17,18,20,21
69:3,4,11,12,13,13
69:21,21,22,23
70:4,7,17,20,21,24
71:1,1,5,7,10,18
71:19,20,21,22
72:14,24 73:1,4,7
73:11,13,20,21,23
74:8,12,19 75:10
75:16 76:3,4,6,9
78:3,4,8,14,17
79:13,19,21,24
80:4,5,5,6,17,18
80:18,19 81:6,13
81:15,22,23,24
82:19,24 83:8,12
83:12,13,13,16,22
83:22,23 84:5,7,8
84:20,21 85:1,9,10
85:11,20,23,24
86:2,2,4,9,12,13
86:17,21 87:10,17
88:11,14,16 89:9
89:14 111:9 115:8
115:11 117:6
118:14 125:8,10
125:24 126:10
127:13,14,18
128:1,4,6,8,10,14
128:20,23,24
129:3,4 130:11
131:7 134:3,5,8,10
134:11,12,15,16
134:19 135:4,10
135:14,20 136:2,3
136:17,18,20
137:1,2,3,6,6,7,10
138:7,9,15,17,22
138:24 139:5,13
139:15,17 140:24

140:24 141:9
142:15,21 143:14
144:8 145:14
147:11 162:3,10
162:11,18,18,20
162:21,21,22
163:3,3,6,7,8,10
163:11,12,15,15
164:3
**portions** 30:16
78:9 83:15,20
85:13 134:4,8
140:19 143:10,11
144:13 149:7,8
**position** 49:19
56:8 61:8 64:4
66:8,11,19 86:1,16
102:2 160:20
**positioned** 47:17
105:6,6
**positioning** 52:24
**possibility** 155:7
**possible** 6:20
67:13
**potato** 21:17,17
22:2
**potential** 6:18
132:7
**potentially** 111:12
119:5 133:3
**power** 8:18 15:1,4
15:6,13,15,22
16:10,18 55:3,6,14
55:21 97:17,18,20
120:1
**practice** 132:3,5
132:14 133:11
**preclude** 80:10
82:20,24 83:5,8
84:14 85:1

preferred  142:24
prepare  125:16
preparing  26:9,13
present  2:1,16
  15:14,22 106:23
  109:20 166:8
pressure  100:8
  149:23
pressurize  158:11
  159:16,19,20
  160:1
pressurized
  160:10
pressurizes  158:11
pretty  113:23
  119:10 151:18
prevent  39:2 42:4
  42:13 44:4,9,13,16
  74:2 85:13 111:18
  111:19
prevented  86:9,18
  87:10,17
preventing  40:23
  41:17 42:1,8 43:6
  43:10,20
prevents  43:5
  44:11
previous  7:20
  71:11
previously  41:16
  42:2,9 53:10
  66:10 101:7
  131:22 137:9
  151:13 166:9
price  2:10 5:24 6:2
  121:6
primarily  72:4
  151:11
primary  42:14
  43:5 150:20

principles  25:24
  75:22
pringle's  21:18
printed  13:6
prior  9:24 74:22
  146:23
private  5:4
probably  9:24
  46:1
problem  108:6
  112:10 142:23
procedure  1:15
  166:20 169:5
  170:5
proceed  6:7 10:19
proceeding  5:21
process  21:6
processing  21:3,7
procures  141:9
produce  122:24
product  20:9 21:9
  76:14
production  168:16
  168:17,22
products  8:19
  12:2
progress  12:24
project  19:5,9,10
  19:15,21,21 21:22
projects  15:11,18
  15:19,19,20,21,24
  16:9,13,14,15,17
  21:11 157:15
prone  99:17
  106:22 107:10,14
  108:10,15,24
  109:1,6,6,9 110:1
  112:4 113:7,11
pronounce  17:19
propensity  107:6

proper  33:13
  39:14
prosecution  68:16
prospective  143:7
protrude  140:24
  143:15,20 145:1
protrudes  142:15
  144:8
protruding  50:22
  50:23 86:19,20
  136:17,18,19,22
provide  8:13
  17:23 18:6,13
  44:9 90:2 96:22
  117:19 124:11
  136:12
provided  18:23
  20:18 21:1 69:4
  69:12 160:19
provides  17:11
  138:11,14
public  1:15 166:6
  166:13 167:4,10
  169:10,18 170:15
  170:23 171:23
publication
  152:17
publish  9:12
pull  108:17 116:18
  116:19 131:7,10
  131:14
pulling  131:20
pumps  18:16,19
pure  19:13
purely  99:18
  100:1,10 101:2
  111:21 112:23
  113:4,21
purple  129:3
  148:14

purpose  62:21
  64:6 79:16 159:15
purposes  76:14
pursuant  1:15
  166:19
push  79:19,21,23
  83:8,16 84:24
  85:11,23,24 86:4,8
  86:13,17,21 87:10
  87:17 131:14
put  33:12 40:11
  42:18 85:24 93:22
  100:5 103:7
  107:18 118:10
  120:12 122:13

**q**

quantify  109:9
  125:15
quantitatively
  109:11
question  7:10,12
  7:17 8:3 31:14
  33:12 39:16 41:23
  42:6 44:24 45:17
  47:4,10,24 49:23
  60:5 61:6 62:9
  65:14 82:5 83:4,6
  84:9,23 85:18,21
  86:1 90:18 91:5
  92:21 96:1 100:19
  108:24 109:23
  110:22 114:8
  117:22 119:2
  129:13,21 135:2,9
  141:8 143:14
  145:17 146:5
questions  7:9
  43:11,12 54:18
  116:10 146:17
  147:14 151:21
  164:20 165:3,5

166:11,15
**quick**  7:5 22:20
  23:6 33:1 90:17
  107:19 108:17
  122:9
**quickly**  9:9 21:23
  41:20 158:10,12
**quite**  35:22 52:3
  118:23 125:19

**r**

**ramble**  138:19
**ran**  20:9
**random**  127:20
**rarely**  109:2
**rate**  102:15
**re42,987**  3:21
  27:13
**reach**  21:19 106:1
**reaches**  150:6,17
**reacts**  149:10
**read**  60:12 72:21
  72:21 73:1 77:6
  101:9 169:5,6,12
  170:5,6,17
**reading**  56:7 76:3
  90:17 100:17
  168:20
**reads**  72:4 81:16
**ready**  79:2 89:12
**real**  21:23 90:17
**realize**  7:20
**really**  9:9 13:22
  22:4,20 23:5 38:6
  43:2 51:15 52:7
  53:23 71:13 78:14
  102:8 103:13
  104:15,20 107:19
  108:17 122:7,9
  126:11 130:6
  144:5 149:18
  160:22 161:19

**rear**  32:16 40:22
  44:3,8
**rearward**  43:6,7
**reason**  8:13
  118:20 168:15
  170:8 171:3
**reasons**  114:15
**rebuttal**  3:15 4:2
  23:10,14,18 25:2
  32:19,21 33:2
  77:4,11,12 92:18
  94:13 98:3 99:6
  101:5 106:12
  109:4 122:18
  123:14 127:22
  134:24 135:17
  152:14 153:24
  161:2
**recall**  21:10 36:3
  64:14 130:17
**recalling**  157:10
**receipt**  168:19
**receiving**  39:22
**recognize**  11:11
  23:9,12 24:10,13
  25:1,5 26:18
  36:19
**recoil**  149:8,16,21
  150:4,12,21
  151:12 155:10
**recollection**
  121:14
**reconcile**  75:13
  139:1
**record**  5:2,8 12:5
  12:6,8,9 45:23
  46:6,8,9 54:19
  77:6 79:6,8,9 81:7
  81:8,9,10 115:15
  115:17,18 120:20
  120:21,23,24

122:23 152:1,3,4
  164:21,23,24
  165:7,10 166:15
  170:9
**recorded**  5:9
**recording**  5:7
**rectangular**  71:7
  71:23
**red**  38:4,5,7,8,13
  39:1,22 42:22
  128:13,22 129:5,8
  130:1 161:8
**reducing**  155:9
**refer**  9:14 14:13
  14:15 16:20 22:8
  22:9,21 23:7 24:1
  27:1,15 28:5,23
  29:14 37:5,20
  38:14 54:23 64:12
  68:3,19 72:8 77:8
  82:8 84:10 88:3
  91:20 95:12 98:20
  99:2 103:19
  109:21 114:21
  122:18 123:10
  127:6,20,21
  133:24 139:23
  140:2 144:22
  147:19 152:13,21
  158:15
**reference**  55:23
  57:14,22 58:5,6,9
  71:24 78:7 99:7
  104:3 110:4
  114:22 123:2,3
  128:17,18,18
  139:16 140:14
  144:1 152:18
  153:6 159:4 168:8
  169:2 170:2

**referenced**  169:11
  170:15
**references**  146:23
**referred**  56:5
  78:11 166:17
**referring**  9:15
  12:11 13:2,5,9
  17:18 20:16 21:13
  23:23 24:7,17,22
  25:8,11 26:5,15,20
  27:2,10,16,22
  28:16,24 29:8,15
  29:20 30:3 33:2
  35:1,5,6 36:5
  38:22,24 39:9
  46:11 65:18 70:5
  72:1 77:20 81:12
  85:16 98:21 99:3
  114:22 116:12
  117:8,9 118:9
  120:1 123:3,11
  128:18,19 131:1
  140:3 143:23
  152:22 153:23
  155:15
**refers**  51:10 78:2
  98:3 120:13 134:3
  136:23 142:8
  144:12
**reflect**  45:24
**reflects**  90:11
**refresh**  10:7 23:2
  98:15 120:11
  121:14
**regard**  98:8
**regarding**  4:2
  90:12 98:4 115:22
  116:1 152:7
**region**  72:5,6 93:9
  110:17

**regions**  161:23
**related**  5:18 6:24
  16:18 17:3,12
  18:7,15,24 20:19
  21:2,11 22:1
  111:17 142:3
**relates**  146:10
**relating**  17:24
  146:22
**relationship**  52:23
**release**  131:8,9
**relevant**  107:1
**reliable**  113:21
**relies**  106:18
**relying**  94:4
**remember**  8:24
  21:11 52:16 92:11
  119:10 120:19
**remind**  39:15
**remote**  1:13,17 3:2
  7:8 8:1
**removal**  104:4,9
  117:23 130:18
**remove**  87:21,24
  118:24 130:14
**removed**  44:19
  45:3 87:19 130:23
  131:4,19,20
**removing**  87:22
  104:17,22
**repeat**  32:9 38:11
  59:18
**rephrase**  35:12
**reply**  3:17 24:11
  24:15 33:3,11
  37:5 39:18 72:9
  82:9,12 84:10
  88:4 89:18 90:15
  91:21
**report**  3:13,15,17
  3:19 4:2 6:24 9:14

9:16,17 10:22,23
11:9,20,22,24 12:1
12:22 13:11 14:9
22:10,22 23:10,14
23:16,18,21 24:11
24:14,15 25:2,3,13
25:14,15,16,18,20
25:21,24 26:2
29:21 32:14,19,21
33:2,11,17 37:5,18
39:14,18 41:3,10
42:23 46:20,20,21
48:6,8 67:7,8,18
67:19 72:9 77:4,5
77:7,11,12 80:15
82:9,12 84:11
85:16,19 88:4
89:18 90:9,10,16
91:21 92:18 94:14
94:18 98:3 99:6
101:5 106:13
109:4 122:19
123:15 125:1
127:22 134:24
135:18 147:2,8,11
152:14 153:24
161:2
**reporter**  5:16 6:6
  7:23 38:10 49:5
  54:2 59:18 65:4
  74:21 78:20 79:20
  82:10 169:7
**reports**  10:4 26:3
  77:9 122:17
**represent**  5:20
**representing**  5:17
**reproduced**  41:9
**reproduces**  77:22
**request**  170:9,11
**requested**  11:13
  23:8 24:8,23

26:16 27:11,23
28:17 29:9 67:2
77:14 98:10,11
123:8,9 139:21
152:19
**require**  59:24
  85:14 86:4
**required**  86:23
  97:4,12 124:11,24
  168:24
**requirement**
  58:18
**requires**  82:18
  83:17 95:3 100:8
  103:5
**rereading**  71:11
**reserve**  165:6
**respect**  47:9 48:13
  48:22 49:8 50:6
  50:11 52:6,19
  53:4,6 95:18,22
  96:4,12,16 97:3,19
  102:18 105:1,7,17
  105:18,19,20
  107:6 117:1,5
  122:6,21 132:10
  132:11,12,13,15
  132:23 133:3,5,14
  145:23 147:1
**respectively**  37:12
**responding**  91:23
  92:1
**response**  68:12,15
**rest**  68:9 127:10
  129:7 130:1,15
  131:4
**result**  101:21
  102:13 104:9
  112:9 117:24
  124:8

**resume**  13:12
**return**  159:2
  160:16,18,19
**returned**  168:19
**reverse**  75:19
**review**  77:10
  101:22 131:1
  141:6 164:18
  168:13 169:1
  170:1
**reviewed**  52:1
  54:7,8 68:1
**rigg**  2:11 6:2
**right**  13:9 14:7,20
  24:7 26:17 29:20
  30:2 31:18,22
  34:11,15,22 35:2,9
  35:15 36:3 38:5
  39:13 40:2 50:21
  51:15,17,22 53:12
  54:11 66:13 67:22
  67:24 68:5,11
  69:6 72:2 77:4,17
  80:7 84:4 86:7
  98:16 109:16,21
  111:21 113:6
  124:5 126:7 132:2
  135:23 136:7
  137:12 141:13
  145:13 148:11
  151:16,24 159:9
  160:4 163:11
**ring**  110:9,11
**rings**  111:5,9
**riveting**  93:14
**rivetted**  32:3
**robert**  2:11 6:1
**robust**  45:13
  113:20
**role**  43:2 50:2,2

rosati 21:1
rotate 102:8
  103:16
rotates 103:17
rotating 40:15
  44:10,16
rotation 44:4
  101:22 102:3
roughly 157:13
rrigg 2:13
rule 166:19
rules 1:15 7:6
  166:20 169:5
  170:5
run 23:5

**s**

s 2:11 120:13
  168:16 170:8,8
  171:3
safety 79:13,15,16
  80:4,5,5,6,17,18
  80:18,19 81:6,13
  81:14,22,23,24
  82:19 83:1,10,12
  83:12,13,13,22,23
  84:5,20,21 85:2,6
  85:9,10 86:1,2,11
  86:11 87:7,15
  88:10,14 89:6,9,14
  90:4 99:16,19,23
  99:24,24 100:15
  100:15,23,23
  101:1,2,20 107:5,7
  107:8 108:14
  109:20 110:22,24
  111:1,2,11,16,20
  111:21,22 112:9
  112:10,10,12,14
  112:15,16,20,23
  113:5,15,17 114:5
  114:9,11 115:8,11

115:11
sake 57:9
sample 52:1 54:3,9
saw 118:16 121:6
saying 30:13 34:1
  40:24 43:22 51:16
  51:18 53:1,21
  63:2 64:1 72:24
  74:24 76:6,22
  81:4 84:6 95:14
  100:3 106:22
  113:24 130:10
  136:3 138:24
  139:15 146:15
  156:14 162:15,17
  164:8
says 17:2,23 18:6
  18:13,22 20:18,24
  39:22 60:16 64:10
  64:21 65:19 66:2
  69:1,18 72:22
  80:13 81:2 83:20
  86:10 93:3 99:15
  101:3 106:18
  121:2 124:7
  130:19,23,24
  141:19 142:9
  144:4,19,19,21
  158:23 160:16
scale 115:2
scaled 97:15
scope 76:15 146:8
  146:18 147:4,8,10
scratching 137:24
screen 9:7,15 10:7
  34:12 38:15 41:6
  121:2,10 122:11
screw 66:2
screwed 83:24
scroll 13:14 14:2,3
  16:1 23:11 24:12

scrolled 25:4
scrolling 13:19
  16:2
se 52:8 53:24
seal 167:3 169:15
  170:21
seals 107:12,16
season 37:1
second 12:5,21
  13:15 17:22 19:7
  20:17 32:24 36:24
  52:11 56:6 67:1
  68:22 69:1,12
  72:12 74:7 75:14
  82:17 84:1 94:7
  108:16 120:20
  153:7
secondary 16:8
section 21:9 39:13
  55:22 56:15,24
  57:5 58:17 59:1
  66:6 68:12 69:5
  73:12 78:24 87:13
  139:7 142:23
  143:2 144:5
  162:13
sections 36:14
  78:1,2 139:8
see 10:7 12:13,15
  13:13 17:13,20,24
  18:8,16,24 19:11
  20:19 21:4,12,24
  23:3 27:12 28:19
  30:10 31:12,13
  33:17 36:4,11
  37:12,16 38:7
  39:2,21 41:6,13,14
  41:18 45:12,14
  46:23 47:19 48:14
  50:1,15,18,20,22
  50:22 51:1,5,10,15

51:20,23 53:22
  56:15 57:7,8,10,12
  58:4,6,13 59:7,7
  63:1 64:21,24
  66:21 68:5,13,22
  69:13,24 70:18
  71:3,14 72:17
  82:21 84:15 90:24
  91:2,5,9,9 92:10
  92:12 93:2 94:7
  95:6 99:13,20
  104:12,13 106:8
  106:16 108:2
  110:3,7,12,17
  114:14 115:3
  117:2,6 118:12
  121:2,5,6,8,11
  123:16 125:23
  128:15 129:5
  130:20,23 131:14
  133:19 139:3
  140:11,15,16,21
  141:16 142:23
  143:5 144:14
  146:1 148:13
  153:3,4,17,18,18
  154:12,16,22
  158:21 159:6,9
  160:7,22 161:6
  162:14 164:2
seeing 92:11 118:7
seen 35:21 120:5
  125:1 155:22
  156:7,8
senco 1:7 5:12
  12:2 121:24 168:6
  169:3 170:3
senco's 27:7,19
  28:13 29:3,18
  108:12 119:24
  121:5

send  125:4
sense  110:17
  116:13 136:14
  141:22 149:17
sensitive  5:3
sentence  69:1
  72:12 74:7 75:14
  82:17 84:12 85:4
  99:12 101:3
  106:16,21 123:16
  154:12,15 158:20
  160:4 161:5
separate  15:18
  30:6,9,16,22 92:5
  92:24 134:8 136:1
separately  160:13
separates  34:15
sequential  14:11
series  7:9 9:8
served  9:17 22:2
service  96:17
set  64:21 94:12
  104:8 125:19
shaft  125:6 145:2
shape  57:10 91:16
  102:22,23,24
  121:15 142:2
share  9:5 10:7
  12:13,15,16 22:19
  22:24 98:14
sharing  121:2
  122:11
sharp  36:16,23
  93:3,10
sheet  168:14 170:7
  170:10,18 171:1
shifted  119:4
short  34:17 92:14
  142:13 164:17
shorter  34:18

shorthand  166:12
shortly  11:4
show  11:14 50:23
  51:3 55:2,5,12,14
  65:2,14,21 82:6
  103:4 114:1 118:8
  135:19 141:24
  142:17 163:13
showing  56:18,19
  57:1 58:24 70:10
  121:4 141:21
  142:19
shown  36:7 41:24
  42:7 43:18 51:12
  54:8,11 59:11,12
  59:14 69:19 72:1
  72:15 74:10,13
  76:10 78:9 111:22
  113:23 117:11
  126:7 127:17
  128:4 130:2 138:9
  142:9,14,20 162:5
  162:19 168:16
shows  53:19 55:20
  70:3,5,9,23,24
  71:4 74:17 75:8
  76:11 92:4,23
  108:22 116:24
  117:15 122:1
  140:8 144:6
  153:10
side  14:2 34:11,12
  35:2,15 36:8
  47:17 50:23 51:22
  55:18,24 56:11
  64:22 65:3,19
  66:2,4,5,7,8,16,18
  66:19,20,21,22
  69:19 70:7 118:17
  137:22 138:12
  144:8 151:3

155:24
sides  137:16,24
  144:6
sight  105:7
signature  13:8
  24:5,20 25:9
  165:6 166:18
  167:3,8 168:15
signed  169:13
  170:18
significant  109:11
signing  168:20
similar  146:2
  156:12
simplicity  108:11
simply  31:24
  76:20 83:11 87:22
  87:24 88:1 93:19
  93:21 94:2,3,5
  118:2 154:19
sincerely  168:21
singer  98:4,19,20
  99:6 103:20 104:2
  104:10,13 107:8
  107:19 108:1,2
  109:5,6,7,18
  113:10
single  30:8,14,24
  31:3,9,17,20 32:2
  55:3,6 59:21 60:8
  60:24 62:16 63:18
  93:14
sir  63:15 168:10
sit  157:7
sits  154:22
situations  74:3
size  10:5,11 48:21
  48:24 49:12 67:6
  67:8,18 107:17
  125:13 158:3

sizes  157:23
skill  94:23 95:8,11
  95:13 96:12,23
  97:23
skilled  95:10,17,21
  96:3,15 97:2
  119:7,11,16 131:3
  143:24 154:20
skinny  121:17
sleeve  153:2,3,4,11
  153:11,16,17,20
  153:20,21 154:4,5
  154:9,21,22 155:6
  155:8,10,14,23,24
  159:12,14
slide  42:21 104:4,5
  104:9 140:9
slides  108:3
sliding  43:21 93:7
slipfit  93:13
slot  108:9 162:12
slots  161:19,20,21
  163:11
slow  110:7
slowly  158:12
slows  67:11
small  16:7 20:4
  34:14 108:7,8
smaller  158:11,14
smoothly  6:20
software  9:5 11:4
  98:14
sold  156:9,16
sole  133:16
solid  164:12,15
solutions  5:17
  168:1 171:1
somebody  45:18
  45:19,19 103:11
sonsini  21:1

**soon** 151:18
**sorry** 5:12 19:13
  29:4 31:4,8,14
  32:9 38:10,16
  39:5 40:18 41:23
  44:23 49:5 50:22
  54:2 57:11,19
  58:20 59:18 60:5
  64:17 65:4 67:4
  72:18 74:21 76:23
  77:21,21 82:3
  85:5,21 88:5 93:4
  96:1 100:19
  101:19 104:6
  109:23 114:7,7
  116:18 121:20
  129:13,17 141:3
  144:23 149:7
  153:1,5 162:20
**sort** 131:8,15
**sounds** 115:14
  150:11 162:16
**space** 118:23
  122:16 124:11
  134:16,18,20
  135:4,9 136:5,11
  137:10,13,13,15
  137:23 138:4,6,11
  138:14
**spacing** 47:14,16
  95:5 96:8
**speak** 8:1 26:9,12
**specific** 36:2 72:15
  74:9,13 75:16
  76:9 81:21,24
  83:17 84:19 90:24
  119:9,23 130:21
  133:9
**specifically** 12:12
  19:24 49:18 60:6
  70:22 71:8,24

72:9 75:5 81:13
81:20 84:3,11
85:22 107:5
113:13 114:5
116:8 117:22
119:15 120:1
130:17
**specification**
  38:23 56:6,8
  60:11,12 61:22
  62:6 63:6 64:10
  78:16 81:14 90:21
  90:24 91:3,6,8,12
  104:6 127:5
  130:19 131:11
  134:3 142:4
  153:13
**specifications**
  104:4
**specifies** 80:13
**specifying** 80:16
**speed** 23:4
**split** 30:14 118:20
**spoken** 115:24
**spring** 100:9 158:2
**square** 57:10
  71:23
**squiggly** 160:7
**squire** 18:21 19:17
  20:16
**ss** 166:1
**stanley** 14:19,22
  15:8,18 16:11,16
  16:18 157:16
**stapler** 29:18
**start** 10:22 27:5
  50:4 52:22 55:13
  57:21 59:11 60:22
  67:15 78:5 79:10
  79:17 89:7 100:21
  110:6 115:19

129:23 132:4
142:10 148:5
152:5 154:10
**started** 116:1
**starting** 14:19
  21:10 69:17 89:18
  94:16 106:16
  122:19 123:16
  129:2 144:11
  154:11
**starts** 69:7 99:12
  152:14 158:20
  161:3,5,6
**state** 5:20,22 25:23
  72:12 74:6 95:2
  166:1 169:10
  170:15
**stated** 114:15
**statement** 75:13
  169:13,14 170:19
  170:19
**states** 1:1,16 5:13
  38:15 83:11
  166:21
**stating** 75:24
**stationary** 130:6
**stay** 65:6
**steel** 140:18
  141:20 144:12
**stems** 144:14
**stenographer**
  166:13
**step** 95:9 145:16
**steps** 140:19
**stick** 120:17
  121:18
**stop** 44:9
**stopping** 151:21
**straight** 35:3,6
  51:10,20 106:6
  113:8 118:3 119:1

119:6,8,17 120:14
120:16 121:18,19
121:21 133:2
**strap** 101:22
**street** 2:4,11
  167:10
**strength** 45:11
**strike** 128:5
**stroke** 150:6,7,17
**structure** 12:15
  60:12,14,17 61:15
  61:18,19 80:3,8,11
  81:17 86:12 87:12
  136:15 164:12
**stuck** 126:19
**student** 15:11,19
  16:13,14,17 19:9
  19:15,21 21:9
  22:4
**students** 19:10
  20:3
**studied** 52:20,23
  88:20
**studs** 95:6 96:8
  133:16
**study** 52:7,9,17
  89:1
**studying** 52:17
  53:23
**stuff** 21:4,7 22:1,7
  107:17
**subfolder** 12:16
**submechanical**
  100:11
**submit** 69:8
**submitted** 166:19
**subscribed** 169:10
  170:14 171:21
**substance** 115:22
  116:1 152:8,11

sufficiently 52:21
suggests 87:6
suite 2:5 167:11
  168:2
superior 168:1
supervisor 21:22
supplemental 3:18
  25:2
supply 106:24
support 35:21
  40:5,7,11,12,13,13
  40:20 41:1 42:3
  42:17,21 44:5
  56:17 59:17 60:14
  60:16 62:22 63:1
  63:10 64:3,9
  69:10 73:9 76:3
  127:14,18 130:11
  131:7 136:12
  144:17
supported 60:2
  63:7 72:23 73:10
  76:4
supporting 38:1,3
  38:20 39:4 56:8
  56:14 58:2 59:21
  60:1,3,8,11,17,18
  60:21,24 61:4,8,8
  61:14,17,20 62:1,6
  62:11,15,16,20,21
  63:9,11,13,16,24
  64:7,23 65:20
  66:3,5,7,9,11,17
  66:19 69:4,10,11
  69:12,22 70:3,7,17
  70:21 71:1,5,7,22
  72:14,24 73:1,3,7
  73:10,13,20,23
  74:8,12,19 75:10
  75:16 76:4,6,9
  78:3,8,14,17

supports 38:16
  39:23 40:2,3
  62:17 63:5,17
  64:3,7 73:4,5,16
  73:17,20 74:4
  160:2
sure 8:4,5 9:11
  10:11,18 13:16
  17:19 32:10 35:23
  46:3,5 52:3,12
  54:15 79:5 84:17
  85:22 89:4 101:8
  110:6,21 111:3
  120:19 135:3
  141:7 143:13
  149:2 151:20
  157:19
surface 39:9 40:9
  43:15 44:3 45:10
  66:13 102:16,18
  132:24,24 136:20
  136:21 140:18
  141:14 142:20
  148:15,15
surfaces 105:13,13
  136:6 141:20,21
  144:13,17 145:6
surprised 156:21
surrounds 42:20
suspect 9:17
  132:18
sustain 45:10
swear 6:7
swing 101:22
  103:15 125:11,22
  126:4,16,20
switch 86:8 87:9
  87:17 90:19 94:10
  132:12 133:21
  154:4

switches 85:12
switching 121:24
sworn 6:9 166:10
  169:10,13 170:14
  170:18 171:21
system 16:19
  17:13 19:22,24
  20:7 21:15 22:19
  100:10 107:22
  112:13 113:20,21
  113:22 114:13
systems 16:11,16
  17:4,8,16 21:3,7
  21:12 95:5,24
  96:6 100:4

## t

tab 73:5
tablet 13:23
tabs 73:19
take 5:7 6:17 7:14
  10:5,17 33:12
  46:1 67:9,19 68:4
  97:16 100:10
  102:16 115:13
  122:9 130:22
  141:6 151:17,22
  151:23 157:21
  164:17
taken 1:14 3:3
  5:10 142:24 166:5
  166:12
takes 121:17
  158:13
talk 14:18 35:19
  94:8 116:8 160:22
  165:7
talked 42:22 122:8
  125:20
talking 33:17
  43:12,14 45:1
  49:18 78:19 93:19

94:3 105:16 107:5
  109:14 114:2
  119:14 128:21
  129:20 139:11
  140:11 142:10
  146:20 163:4
talks 130:17
  160:16
tdamario 2:7
teach 131:12
teaches 125:18
teaching 131:18
teams 148:20
technical 10:18
  16:23 17:3 45:21
tell 51:18,22
  104:14,16 118:5
  122:7 131:19
  147:5
tension 131:10
term 72:15 74:9
  75:15 76:16,24
  77:2 80:1 90:12
  91:14,17 102:3
  103:8 116:9 124:7
  147:24
terminology 95:10
  120:14
terms 95:15
test 16:6,6
testified 6:10
  70:10
testimony 8:10,14
  17:12 18:14,23
  42:11 53:2 61:2
  63:19 64:2 74:23
  115:22 116:2
  152:8,11 169:6,7
  170:6,9,12
thank 11:1 19:19
  79:2 85:5 92:17

97:21 106:11 117:14 122:15 139:19 165:2,4

**theory** 113:20

**thereof** 17:5 140:19 144:14

**thickness** 45:11

**thing** 7:16 26:1 78:12

**things** 15:3 20:7 25:20 45:12 48:23 49:2 67:11 93:13 93:14 95:3 97:14 122:10 131:16 135:21

**think** 8:3 13:21 32:5,22 35:17 39:12 43:10 46:16 50:17 54:5 61:18 63:15 67:10,15 93:12,20 107:4 109:14,22 113:8,9 113:10 114:13,24 116:15 118:5 119:11 130:6,10 133:18 134:14 142:7 143:12,12 143:13 144:5 145:17 147:4 153:6 157:1,5 160:15,16 163:17 164:17

**thinking** 19:13 63:22 129:12,16 145:15 149:15

**third** 17:10 18:6 69:17,18 99:11 106:15 123:15 148:13 155:13

**thirty** 168:19

**thomas** 2:4

**thought** 56:5 118:16 157:6

**three** 83:15,17 156:22 157:4,7

**tied** 61:18

**tight** 42:24 126:24

**time** 5:22 6:17 7:15 10:5,18 12:7 12:10 14:19 15:1 15:3,8,16,18 16:6 31:2,6 33:12 44:23 46:1,7,10 50:1 60:5 68:4 79:3,4,6,10 81:11 85:21 89:12,13,14 97:10,12 99:8,8 100:19 102:15 109:1,2 115:19 120:22 121:1 141:6 152:2,5 157:16,20 164:22 165:1,2,9 166:6,16

**timed** 67:13

**timeframe** 15:22 157:13,19 158:9

**times** 6:23 7:1,7 88:24 97:9 144:20

**timing** 97:4,7 103:2

**tip** 86:18,20 104:10,18,19,20 104:23,24 105:2 132:17 162:2

**titled** 11:20 28:2 28:20 68:12 98:17 139:20

**today** 7:9,24 8:8 8:10,14

**today's** 165:8

**toenailing** 132:20 133:16

**tom** 6:4

**tongues** 41:13

**tool** 16:4,8 32:7,12 39:5 40:15 43:3,3 43:13,14 49:19 53:17,23 54:17,19 54:21 57:15,17,23 58:5,22 59:22 60:9 61:1,9 62:2 62:12 64:21 65:24 87:4,24 88:17,23 89:3 93:5 105:17 105:17 108:8,13 111:19,24 112:2 118:7 119:3,9,9,22 126:9,10,16,16,23 127:11 128:14 132:3 133:13,17 136:24 149:10,13 149:16,19,20,24 150:1,2,13,21,22 150:24 158:1

**tools** 1:7 5:13 8:18 129:16 133:11 168:7 169:3 170:3

**top** 12:22 50:17,21 51:5,20 64:19 93:5,8 97:12 104:13 108:21 110:10 118:6 136:6 142:8 154:22 155:2,8

**torsional** 151:5

**touch** 36:2 71:13

**toy** 17:13,15 19:21 19:24 20:2,5,12 21:24

**toys** 19:9,23 20:1,5 20:14 21:23

**track** 17:13,16 19:22,24 20:9,12

**trailing** 56:9

**train** 48:24 49:1 119:21 125:6 126:11 127:2

**transcribed** 169:7

**transcript** 8:2,5 57:20 165:6 168:12,13 169:5 169:12 170:5,11 170:17

**transfer** 162:24

**transmitted** 150:9

**travels** 155:18

**tries** 137:21

**trigger** 80:4,17 81:18 82:19 85:12 86:8,17 87:9,16 88:12,15 89:10,15 110:17,20 111:1,6 111:7,14,16,17,18 111:23 112:1,3,8 112:12,13,17 115:5,9 148:24 149:22 158:4 161:10,14,16 162:1,12,22,23 163:18 164:10

**trip** 149:1

**troubling** 146:5

**true** 89:15 132:3 132:14 166:14

**trunk** 36:21 56:11

**truthful** 8:14

**try** 6:19 7:14 8:1,5 20:6 21:19 31:12 32:6,11 43:4 65:6 65:13 67:14,16,20 77:1,2 100:10 116:10 126:20

149:14 153:12

**trying** 10:10 30:12
31:10 48:8 63:4,5
65:7 74:14,24
76:22 84:11,17
139:1 146:1 147:2
147:6 149:9 156:5
157:1

**tube** 17:13,16
19:22,24 20:7

**turn** 5:5 69:15
79:11 89:22 94:12

**turning** 18:21
96:10,21 97:22
99:5

**twists** 151:5

**two** 30:6,14,16,21
31:5,24 33:20
34:10 36:14 39:22
47:3,19 48:11
56:15 59:6 67:17
83:21,24 84:6,7
92:5,24 93:12,20
93:24 94:3,4,9
108:8 111:5
113:13 116:13,13
117:10,10,10,20
133:11,19 135:21
137:4,11 138:2,22
142:11 143:18
148:12 150:11,19
151:14 154:19
155:1,3 156:10,17

**type** 6:16 25:22
26:4 112:15
125:14

**typed** 25:14

**typically** 101:24

**typing** 25:18

**u**

**u.s.** 3:20,21,22,23
3:24 4:4,5,6,7,8,9
26:21 27:13 28:2
28:20 29:11 98:17
98:24 123:1,6
139:20 152:16

**unaware** 156:19

**unclaimed** 83:18

**unclear** 121:20

**underlined** 18:22

**underneath** 100:8

**undersigned**
166:13 167:1

**understand** 7:10
7:12 8:8 27:1,4,16
28:6,24 29:15
30:12 31:11,18
34:21 49:5,23
68:15 72:2 79:23
84:12,17 95:14
98:21 99:3 112:16
117:9 123:2,11
140:3 147:2
149:14 162:16
163:8

**understandable**
116:12

**understanding**
8:16 25:15 27:6
27:18 28:8,12
29:2,17 56:20
70:2 75:3,24 90:6
90:12,13 91:14,17
127:9 149:10
152:22 163:17

**understood** 9:19
20:1 29:8 35:5
79:2 111:3,14
113:14 122:9
124:13

**unfortunately**
14:6 68:3

**unit** 5:9 69:20

**unitary** 30:9,14,19
30:24 31:3,4,9,10
31:13,17,20 32:2

**united** 1:1,16 5:13
166:21

**university** 15:11

**unsure** 53:11

**untimely** 147:13

**upper** 35:22 39:23
40:5,9 80:5,18
81:23 83:12 84:20
85:9 86:1,11,16
89:9,14 147:23
148:2,4,10,13,14
148:15 161:22

**upward** 118:1

**usc** 68:23

**use** 76:7,22 77:1
78:24 83:5 91:7
95:10,14 105:11
105:11,12,14,20
106:3 107:2
109:14 114:11,13
119:16 126:22
132:4 140:2
145:12 155:11,12

**useful** 74:3

**user** 149:16 150:8
150:21

**uses** 100:24
145:14 155:23

**utility** 126:23

**utilizes** 155:6

**v**

**v** 168:6 169:3
170:3

**vague** 42:10 47:7
62:3 63:4 84:22

**valid** 23:17,20

**validity** 94:11
147:10

**vallee** 1:13 3:2,13
3:15,17,18 5:10
6:4,8,14 9:13
10:20 11:7,21
12:11,23 22:18
23:10,15 24:11,15
25:3 32:21 33:2,5
46:11 54:23 58:4
61:7 62:9 66:23
72:8 75:23 77:19
79:11 81:12 90:19
94:10 95:6 98:8
115:20 121:5
123:2,10 127:6
138:21 139:20
146:10 147:19
148:17 151:23
152:6 161:1 165:2
168:9 169:4,9
170:4,13 171:20

**vallee's** 10:21
146:19

**valve** 110:17 111:1
111:7,17,18,23
112:1,8,12,14,17
112:18 115:6,9
148:23 153:16,17
153:21,22 154:8,9
155:2,3,20,21,23
155:24 156:4,4,23
156:24 157:4,10
157:11,11,14,14
157:18,22 158:1,2
158:3,4,4,5,8
159:22 160:10,10
160:19 161:10,14
161:14,16,17
162:1,12,22,23

163:18 164:11
**valves** 107:12
   111:15 112:3
   148:24,24
**variable** 148:3
**variables** 103:5
**variations** 107:1
**variety** 133:18
**various** 12:2 55:2
   55:6 97:4,8
   105:12 132:14
   139:10 151:1,6
   157:15
**vary** 102:19,19,21
   102:22 105:14
   133:5
**varying** 131:23
   132:4,6,23 133:11
   149:5,8
**vedder** 2:10 5:24
   6:2 121:6
**vedderprice.com**
   2:13,13
**velocity** 102:13,20
   102:23 103:1,6,6
   103:18
**verbatim** 59:3
**verifying** 53:5
**veritext** 5:17 9:4
   11:4 22:19 45:20
   98:14 168:1,8
   171:1
**veritext.com.**
   168:17
**version** 13:4,6
   119:21 142:13
**versus** 5:12 25:18
   76:15 113:8,17
   133:2 146:2
**vertical** 39:4,5,6,7
   39:8,24 43:13,16

44:6 102:2 105:13
131:24 132:7
133:14,17 136:6
137:14 140:19
143:11 144:13
145:5,17,19
**vertically** 40:6,10
   40:14 48:21 145:7
**viable** 45:5
**vibrate** 43:4 151:3
**vibrates** 151:6
   157:4
**vibration** 74:2
   95:4
**vibrations** 95:19
   151:2,10
**video** 5:7,9
**videographer** 2:17
   5:1,16 6:6 7:23
   12:6,9 46:6,9 79:6
   79:9 81:8,10
   115:15,18 120:21
   120:24 122:23
   151:17 152:1,4
   164:21,24 165:8
**videotaped** 1:13
   1:17 3:2
**view** 46:19 48:14
   49:8,20 50:7,11,14
   50:17,18,21 51:5
   51:20,23 53:8
   55:18,19,22 56:15
   56:24 57:5,13
   58:3,17 59:1
   69:19 70:7 118:6
   122:7 139:7
   142:24 143:2,7
   151:3 162:13
**views** 47:19 55:3,6
**visibility** 104:10
   104:15,18,23

105:5,10
**voice** 29:6
**volume** 148:2,6,9
   157:24 158:10,11
   158:12,13
**volumes** 97:11
   158:7
**vs** 1:6

| w |
| --- |

**wait** 56:2 67:16
**waived** 166:18
   168:20
**wake** 65:11,11
**wall** 45:11 57:11
   57:12 136:17,19
   138:1 141:10,12
   142:16
**walls** 92:6 93:1,20
   94:3,4,9 134:13,15
   134:20 135:6,15
   135:21 136:1,4,7,9
   136:15 137:4,7,11
   137:14 138:3,8,9
   138:12,23 139:1,5
   139:10,16,18
   141:1 142:1
   143:15,17 144:1
**want** 22:13 36:12
   45:17 52:11 54:17
   58:12 67:16 71:13
   84:10 89:4 110:21
   111:3 117:14
   118:8 122:23
   135:3 143:13
   151:2 163:5
**wanted** 9:12 19:15
   22:4 45:23 119:1
   119:6,16
**wants** 137:19
**way** 9:10 13:14,17
   22:4 32:7 40:10

40:11 72:24 75:21
76:11,20 87:3,14
93:22 100:10
105:23 111:6
116:11 127:16
130:10 138:1
144:16 155:20
158:13 159:21
160:10,19
**ways** 76:5 93:13
   93:15 125:19
   154:7 157:1
**we've** 22:15 92:15
   115:12 147:13
**wear** 96:18
**website** 13:21
   121:5 122:1
**weight** 158:2
**weights** 20:8,12
**west** 2:4
**western** 15:10
**whispering** 5:3
**wi** 67:11
**width** 137:3 138:3
**willing** 54:14
**wilson** 21:1
**withstand** 45:13
**witness** 6:7,9 7:2,3
   10:9 11:8 13:20
   33:4 42:12 44:23
   45:7 47:8 50:10
   53:4 56:5 57:17
   58:24 61:3,12
   62:5,14 63:20
   64:3 74:24 76:19
   78:21 79:5,22
   81:2 82:12 87:21
   92:19,21 121:2
   146:9 155:5 165:4
   166:5,10,16,18
   167:3 168:9,12

**[witness - zoom]**

169:1,4,11 170:1,4
170:15
**witnessed** 88:21
**witness'** 168:15
**wondering** 142:3
**word** 25:14
**wording** 73:9
**words** 30:12 49:13
51:2,6 70:6
112:10,17 132:16
**work** 6:19 14:18
16:10 19:14
105:17,19 111:2
131:24,24 132:6,7
132:10,11,13,15
132:16 133:1,4,6
133:14,17
**worked** 15:11,15
16:3 157:2
**working** 126:2
133:13 157:13
**workplace** 133:20
**works** 75:21 135:1
**wraps** 162:15
**write** 25:6,12,16
26:1 33:6,8 39:16
39:19 77:15
**written** 32:20
**wrong** 121:10
153:7
**wrote** 23:21 77:24
78:21

**x**

**x** 3:1 30:13 146:3
**x150** 116:6
**xp** 27:19 28:13
85:11 86:3 87:8
87:16 88:11 89:9
90:4 108:12,14

**y**

**y** 146:3
**yards** 17:24 18:4
**yeah** 38:7 72:19
82:5 83:7 85:3
113:10 135:1
142:23 154:15,17
**years** 15:5 109:14
120:10 149:2
**yellow** 34:7 77:18
135:6,22 136:4,4
138:23 139:4
161:9,19,20 162:1
162:10,11,15,18
162:20,22,23
163:3,6,8,10,21
**young** 2:17 5:15

**z**

**zero** 49:14 51:7
**zoom** 2:3,4,10,11
12:22

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the
foregoing transcript is a true, correct and complete
transcript of the colloquies, questions and answers
as submitted by the court reporter. Veritext Legal
Solutions further represents that the attached
exhibits, if any, are true, correct and complete
documents as submitted by the court reporter and/or
attorneys in relation to this deposition and that
the documents were processed in accordance with
our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining
the confidentiality of client and witness information,
in accordance with the regulations promulgated under
the Health Insurance Portability and Accountability
Act (HIPAA), as amended with respect to protected
health information and the Gramm-Leach-Bliley Act, as
amended, with respect to Personally Identifiable
Information (PII). Physical transcripts and exhibits
are managed under strict facility and personnel access
controls. Electronic files of documents are stored
in encrypted form and are transmitted in an encrypted
fashion to authenticated parties who are permitted to
access the material. Our data is hosted in a Tier 4
SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and
State regulations with respect to the provision of
court reporting services, and maintains its neutrality
and independence regardless of relationship or the
financial outcome of any litigation. Veritext requires
adherence to the foregoing professional and ethical
standards from all of its subcontractors in their
independent contractor agreements.

Inquiries about Veritext Legal Solutions'
confidentiality and security policies and practices
should be directed to Veritext's Client Services
Associates indicated on the cover of this document or
at www.veritext.com.

# Exhibit J

Docket No.: 085819-0037                                    **PATENT**

### IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | |
|---|---|---|
| In re Application of | : | Customer Number:  20277 |
| | : | |
| Hideki ISHIDA, et al. | : | Confirmation Number:  2007 |
| | : | |
| Application No.:  12/088,524 | : | Group Art Unit: 3721 |
| | : | |
| Filed:  March 28, 2008 | : | Examiner: DURAND, PAUL R. |
| | : | |
| For:    PORTABLE FASTENING TOOL | | |

### RESPONSE UNDER 37 C.F.R. § 1.116

Mail Stop AF
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Sir:

        In response to the Office Action dated June 21, 2011, wherein a three-month shortened

statutory period for response is set to expire on September 21, 2011, Applicants respectfully

request reconsideration of the above-identified application in view of the following amendments

and remarks.

Attachment: Replacement Sheets (2)

DM_US 29686047-1 085819.0037

KHD 001087

Application No.: 12/088,524

## REMARKS

### Amendments

The specification and the drawing have been amended to clearly show "a battery pack supporting portion 2C" as recited by claims 1, 5, 17 and 18.  No new matter has been added.

### Patentability under 35 U.S.C. § 112

Claims 1, 2, 5, 8-15 and 17-20 were rejected under 35 U.S.C. § 112, first paragraph, as allegedly failing to comply with the written description requirement.  The Examiner asserted that "a battery pack supporting portion provided on an end of the handle portion" is not supported by the original disclosure.  Applicants respectfully traverse this rejection for at least the following reasons.

Applicants submit that originally filed FIGS. 1-3 clearly disclose that a battery pack supporting portion is provided between the battery pack 3 and the handle portion 2B.  As illustrated by amended FIGS. 1-3, the battery pack 3 is attachable or attached to the handle portion 2B via the battery pack supporting portion **2C** which is provided at the end of the handle portion 2B.  Applicants further submit that one of ordinary skill in the art would readily understand that a battery pack, which is detachable, is attached to the handle through an attachment portion, which is a battery pack supporting portion.

As such, Applicants submit that the originally filed disclosure, in particular, FIGS. 1-3, clearly support the feature "*a battery pack supporting portion for supporting the battery pack, the battery pack supporting portion being provided at a second end portion of the handle portion*" as recited by claims 1 and 5, and "*a battery pack supporting portion connected to the handle portion*" as recited by claims 17 and 18.  Thus, it is requested that the Examiner withdraw the rejection of the claims under 35 U.S.C. § 112, first paragraph.

4

KHD 001090

**Application No.: 12/088,524**

Claims 1, 2, 5, 8-15 and 17-20 were rejected under 35 U.S.C. § 112, second paragraph, as allegedly being indefinite.  The Examiner asserted that the side view of the tool in a downward position is indefinite.  Applicants respectfully traverse this rejection for at least the following reasons.

Applicants respectfully remind the Examiner that the test for definiteness under 35 U.S.C. § 112, second paragraph, is whether "those skilled in the art would understand what is claimed when the claim is read **in light of the specification**." *Orthokinetics, Inc. v. Safety Travel Chairs, Inc.*, 806 F.2d 1565, 1576, 1 USPQ2d 1081, 1088 (Fed. Cir. 1986).   In light of the specification and the drawings, one of ordinary skill in the art would readily understand what the downward position refers to.

For example, the downward position of the tool in the side view is the position illustrated in FIGS. 1 and 3.  Page 11, lines 21-25 of the specification refers to the <u>punching direction</u> as the <u>downward</u> direction of FIG. 3.  Further, page 10, lines17-20 describes the downward direction.  As such, it is clear to one of ordinary skill in the art that the limitation "in the side view when the ejection unit is placed downwardly" means that the tool is placed as shown in FIGS. 1 or 3.  Further, as shown in FIG. 1 and 3, in the side view when the ejection unit is placed downwardly, the battery pack 3 has a portion which elongates below the handle portion 2B, and the battery pack supporting portion 2C has a portion which elongates below the handle portion 2B.  In other words, the battery pack 3 and the battery pack supporting portion 2C have elongated portions in the downward direction, i.e., the punching direction (see, annotated FIG. 3 as shown below).  For example, the shaded area of the annotated FIG. 3 corresponds to the battery pack supporting portion 2C.  Further, a bolt is provided to connect the magazine 5 and the battery pack supporting portion 2C.  Accordingly, as the claimed downward position is defined with respect

5

KHD 001091

Application No.:  12/088,524

to the punching direction, the downward position of the tool is clear and definite, at least in light

of the specification and the drawings.



*FIG. 3*

The Examiner further asserted that it is unclear to the <u>Examiner</u> what the battery

supporting structure encompasses.  Applicants respectfully traverse this rejection for at least the

following reasons.

As set forth above, the test for definiteness under 35 U.S.C. § 112, second paragraph, is

whether "**those skilled in the art** would understand what is claimed when the claim is read **in**

**light of the specification**."  Further, as argued regarding the rejection under 35 U.S.C. § 112,

first paragraph, the battery pack supporting portion is clearly illustrated in FIGS. 1-3.  Applicants

again submit that one of ordinary skill in the art would readily understand that a battery pack,

which is detachable, is attached to the handle through an attachment portion, which is in the

6

KHD 001092

**Application No.: 12/088,524**

present disclosure a battery pack supporting portion.  Further, as illustrated above, the

configuration of the battery pack supporting portion 2C is clear in light of the drawings.  As such,

Applicants submit that the limitation of "battery pack supporting portion" is clear and definite.

Based on the foregoing, Applicants submit that the claims are clear and definite under 35

U.S.C. § 112, second paragraph.  Thus, it is requested that the Examiner withdraw the rejection

of the claims under 35 U.S.C. § 112, second paragraph.

DM_US 29686047-1.085819.0037

KHD 001093

**Application No.:  12/088,524**

## CONCLUSION

Having fully responded to all matters raised in the Office Action, Applicants submit that all claims are in condition for allowance, an indication for which is respectfully solicited.  If there are any outstanding issues that might be resolved by an interview or an Examiner's amendment, the Examiner is requested to call Applicants' attorney at the telephone number shown below.

To the extent necessary, a petition for an extension of time under 37 C.F.R. 1.136 is hereby made.  Please charge any shortage in fees due in connection with the filing of this paper, including extension of time fees, to Deposit Account 500417 and please credit any excess fees to such deposit account.

Respectfully submitted,

McDERMOTT WILL & EMERY LLP

Takashi Saito
Limited Recognition No. L0123

600 13th Street, N.W.
Washington, DC  20005-3096
Phone:  202.756.8000  TS:MaM
Facsimile:  202.756.8087
**Date:  September 16, 2011**

**Please recognize our Customer No. 20277 as our correspondence address.**

8

KHD 001094